**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEW JERSEY

Case number *(if known)* _____     Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Miku, Inc. |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 83-0616778 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **10 Woodbridge Center Dr.** **Ste. 525** **Woodbridge, NJ 07095** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Middlesex** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  **Miku, Inc.**
_____  Case number (*if known*) _____
Name

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.
_____3343_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 04/01/25 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D) and it chooses to proceed under Subchapter V of Chapter 11.

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

District _____ When _____ Case number _____
District _____ When _____ Case number _____

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

| Debtor | **Miku, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | List all cases. If more than 1, attach a separate list | Debtor | | Relationship | |
|---|---|---|---|---|---|
| | | District | When | Case number, if known | |

**11.** **Why is the case filed in *this district*?**    *Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____
Contact name _____
Phone _____

---

**Statistical and administrative information**

**13.** **Debtor's estimation of available funds**    *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **Miku, Inc.** | Case number (*if known*) | |
| | Name | | |

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 14, 2023**
MM / DD / YYYY

X /s/ Johann Fernando    *Johann Fernando*          Johann Fernando
Signature of authorized representative of debtor          Printed name

Title    **CEO**

**18. Signature of attorney**

X **/s/ Morris S. Bauer, Esq.**          Date **August 14, 2023**
Signature of attorney for debtor          MM / DD / YYYY

**Morris S. Bauer, Esq.**
Printed name

**Duane Morris LLP**
Firm name

**One Riverfront Plaza**
**1037 Raymond Blvd., Suite 1800**
**Newark, NJ 07102**
Number, Street, City, State & ZIP Code

Contact phone    **973-424-2000**          Email address    **msbauer@duanemorris.com**

**039711990 NJ**
Bar number and State

## RESOLUTION OF BOARD OF DIRECTORS OF MIKU, INC.

I, Johann Fernando, the CEO of Miku, Inc. (the "Company"), a corporation of the State of Delaware, hereby certify that at a Special Meeting of the Board of Directors (the "Board") of said corporation being held on the 10th day of August, 2023 in accordance with the organizational documents of the Company and applicable state laws, the Board adopts the following resolutions (these "Resolutions") with respect to the Company:

### Chapter 11 Filing

WHEREAS, the Board, along with their legal and financial advisors, has considered the liquidity, financial, and operational condition, including capital resources, and sources and uses of cash, of the Company and its current lending arrangements in respect to meeting such Company's short-term liquidity needs;

WHEREAS, the Board has reviewed the historical performance and results of the Company, the market in which the Company operates, its current, short-term, and long-term future liquidity needs, its business prospects, and its current and long-term liabilities;

WHEREAS, the Board has considered and evaluated other lending arrangements and sources of liquidity in meeting the Company's short-term liquidity needs;

WHEREAS, the Board has reviewed the materials presented by the Company's financial, operative, legal, and other advisors and has engaged in numerous and extensive discussions (including, without limitation, with its management and such advisors) regarding, and have had the opportunity to fully consider, the Company's financial condition, including its capital resources and uses of cash, liabilities, and liquidity position, the strategic alternatives available to it, the impact of the foregoing on the Company's business and operations, and the advisability of entering into restructuring arrangements;

WHEREAS, the Board has had the opportunity to consult with the financial and legal advisors of the Company and fully consider each of the strategic alternatives available to the Company;

WHEREAS, the Board has determined that taking the actions set forth below are advisable and in the best interests of the Company to preserve and protect its ordinary course of business and therefore, the Board Entity recommends the adoption of the following resolutions:

NOW, THEREFORE, BE IT RESOLVED that in the business judgment of the Board, it is desirable and in the best interests of the Company and its respective creditors and other parties-in-interest that the Company shall be, and hereby is, authorized to file, or cause to be filed, a voluntary petition for relief (the "Chapter 11 Case") under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") commencing the Chapter 11 Case in the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court"), including exercising the election to proceed under Subchapter V, if deemed appropriate under the circumstances;

DocuSign Envelope ID: AB8A395B-7446-4579-8805-A670309EE935

BE IT FURTHER RESOLVED that Johann Fernando on behalf of the Company (the "Authorized Person") be, and hereby is, authorized, empowered, and directed to execute and file, or cause to be filed, with the Bankruptcy Court, the petition, schedules, lists, motions, applications, pleadings, and any other necessary papers or documents, including any amendments thereto, and to take any and all action and perform any and all further deeds that are deemed necessary or proper to obtain chapter 11 bankruptcy relief, including but not limited to motions to obtain debtor in possession financing, the use of cash collateral and provide adequate protection therefor, for the sale of substantially all of the assets, or in connection with the Chapter 11 Case, with a view to the successful prosecution of such Chapter 11 Case, including the negotiation of such additional agreements, modifications, supplements, reports, documents, instruments, applications, notes, or certificates that may be required and/or the payment of all fees, consent payments, taxes, and other expenses as any such Authorized Person, in his/her sole discretion, may approve or deem necessary, appropriate, or desirable in order to carry out the intent and accomplish the purposes of the resolutions herein and the transactions contemplated thereby;

BE IT FURTHER RESOLVED that all acts and deeds previously performed by any of the officers of the Companies prior to the adoption of the foregoing recitals and resolutions that are within the authority conferred by the foregoing recitals and resolutions are hereby ratified, confirmed, and approved in all respects as the authorized acts and deeds of the Companies.

### Retention of Professionals

WHEREAS, the Board has considered the retention of financial and legal advisors by the Company;

NOW, THEREFORE, BE IT RESOLVED that the Authorized Person of the Company be, and hereby is, authorized, empowered and directed to employ the law firm of (i) Duane Morris LLP ("DM") as general bankruptcy co-counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any motions, objections, replies, applications, or pleadings; and in connection therewith, the Authorized Person, with power of delegation, is hereby authorized, empowered and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of DM;

BE IT FURTHER RESOLVED, that the Authorized Person of the Company be, and hereby is, authorized, empowered and directed to re-engage Persient Investment Banking and Independent Investment Bankers, Corp. ("Persient") to continue to seek prospective purchasers of the Company or the Company's assets; and in connection therewith, the Authorized Person, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of Persient.  In the event that Persient decides not to proceed with the engagement, the Authorized Person may proceed to engage an alternative person for such purpose;

BE IT FURTHER RESOLVED, that the Authorized Person of the Company be, and hereby is, authorized, empowered, and directed to employ any other professionals to assist the Company

DM3\9847624.1

in carrying out its duties under the Bankruptcy Code; and in connection therewith, the Authorized Person, with power of delegation, is hereby authorized, empowered and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary, proper or convenient; and

BE IT FURTHER RESOLVED, that the Authorized Person of the Company be, and hereby is, with the power of delegation, authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers, and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals and to take and perform any and all further acts and deeds that the Authorized Person deems necessary, proper, or desirable in connection with the Company's Chapter 11 Case, with a view to the successful prosecution of such case.

### Debtor-in-Possession Financing, Cash Collateral and Adequate Protection

WHEREAS, to facilitate the Company's ongoing operations, the Board has determined that the Company will obtain benefits from the use of cash collateral, as that term is defined in section 363(a) of the Bankruptcy Code (the "Cash Collateral"), some of which may be security for certain prepetition secured lenders (collectively, the "Lenders") and to obtain additional post-petition financing from Lenders (the "DIP Financing") by entering into Superpriority and Secured DIP Financing Agreements (the "DIP Financing Agreement") therewith, which DIP Financing Agreement includes milestones relating to the sale of substantially all of the Company's assets to Lenders or such higher or better offer; and WHEREAS, in order to use and obtain the benefits of the Cash Collateral and the DIP Financing in accordance with section 363 and 364 of the Bankruptcy Code, it is contemplated that the Company will provide certain liens, claims, and other adequate protection to the Lenders, as documented in proposed interim and final orders (collectively, the "DIP Financing Orders") to be submitted for approval to the Bankruptcy Court;

NOW, THEREFORE, BE IT RESOLVED, that the Authorized Person of the Company be, and hereby is, authorized, empowered, and directed to (i) grant security interests and liens in any real, personal, or other property belonging to or under the control of each Company as security for its use of Cash Collateral and to obtain DIP Financing by execution of the DIP Financing Agreement; and (ii) execute and deliver any and all security agreements, pledges, mortgages, deeds of trust, and other security instruments to effectuate the grant of such security interests and liens related to such Company's use of Cash Collateral and obtaining of DIP Financing;

BE IT FURTHER RESOLVED, that the Authorized Person of the Company be, and hereby is, authorized, empowered, and directed to file, or cause to be filed, any Uniform Commercial Code (the "UCC") financing statements, any other equivalent filings, any intellectual property filings and recordation, and any necessary assignments for security or other documents in the name of the Company that may be necessary or appropriate to perfect any lien or security interest granted under the DIP Financing Orders;

BE IT FURTHER RESOLVED, that the Authorized Person of the Company be, and hereby is, authorized, empowered, and directed to take all such further actions in connection with the foregoing resolutions that are, in the Authorized Person's business judgment, necessary, desirable,

3

proper, advisable, or reasonable to perform any of the Company's obligations under or in connection with the DIP Financing Orders and the transactions contemplated therein.

### Sale of Substantially All of the Company's Asset to the Lenders

WHEREAS, the Board has determined that it is in the best interest of creditors, parties in interest and the estate that substantially all of the Company's assets be sold free and clear of all liens, claims, interests and encumbrances pursuant to section 363 of the Bankruptcy Code (the "Sale") and that the Company proceed with the execution of an asset purchase agreement with the Lenders as the Stalking Horse Bidder (the "Stalking Horse Agreement"), which Sale will be submitted for approval to the Bankruptcy Court  subject to higher and better offers (the "Sale Motion") for the purpose of obtain the entry of an order of the Bankruptcy Court approving the Sale (the "Sale Order");

NOW, THEREFORE, BE IT RESOLVED, that the Authorized Person of the Company be, and hereby is, authorized, empowered, and directed to executed the Stalking Horse Agreement; and

BE IT FURTHER RESOLVED, that the Authorized Person of the Company be, and hereby is, authorized, empowered, and directed to take all such further actions in connection with the foregoing resolutions that are, in the Authorized Person's business judgment, necessary, desirable, proper, advisable, or reasonable to perform any of the Company's obligations under or in connection with the Stalking Horse Agreement, the Sale, the Sale Motion, the Sale Order and the transactions contemplated therein.

### Other Authorization and Ratification

BE IT FURTHER RESOLVED that the Authorized Person of the Company be, and hereby is, authorized, empowered, and directed, in the name of and on behalf of the Company, to take all actions with respect to the transactions contemplated by these Resolutions as such Authorized Person shall deem necessary, appropriate, or desirable in such Authorized Person's reasonable business judgement as may be necessary, appropriate, or desirable to effectuate the purposes of the transactions contemplated in these Resolutions;

BE IT FURTHER RESOLVED that the Authorized Person of the Company be, and hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, to cause such Company to enter into, execute, deliver, certify, file, and/or record and perform such agreements, instruments, motions, affidavits, applications for approvals or ruling of governmental or regulatory authorities, certificates, or other documents, and to take such other action, as in the judgment of such person shall be or become necessary, proper, and desirable to prosecute to a successful completion the Chapter 11 Case, including, but not limited to, implementing the foregoing Resolutions and the transactions contemplated by these Resolutions;

BE IT FURTHER RESOLVED that the Authorized Person of the Company be, and hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, to amend, supplement, or otherwise modify from time to time the terms of any documents, certificates, instruments, agreements, or other writings referred to in the foregoing Resolutions;

BE IT FURTHER RESOLVED that all acts, actions, and transactions relating to the matters contemplated by the foregoing Resolutions done in the name and on behalf of the Company, which acts would have been approved by the foregoing Resolutions except that such acts were taken before these Resolutions were certified, are hereby in all respects approved and ratified.

**IN WITNESS WHEREOF,** I have hereunto set my hand on this _14_ day of August, 2023.

_Johann Fernando_
_____
Johann Fernando, CEO

The above is a true copy of the Minute of a Special Meeting held by the Board of Directors of the Company day and year stated above.

_Jeffrey Thacker_
_____
                                    Secretary

**Fill in this information to identify the case:**

Debtor name    **Miku, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)  _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration  _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __August 14, 2023__    X /s/ Johann Fernando    *Johann Fernando*
Signature of individual signing on behalf of debtor

**Johann Fernando**
Printed name

**CEO**
Position or relationship to debtor

Official Form 202                     **Declaration Under Penalty of Perjury for Non-Individual Debtors**

| Fill in this information to identify the case: | | |
|---|---|---|
| Debtor name | **Miku, Inc.** | |
| United States Bankruptcy Court for the: | **DISTRICT OF NEW JERSEY** | ☐ Check if this is an |
| Case number (if known): | _____ | amended filing |

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Thundercomm IOT Technology Hong Kong Co. Room 1901 19/F. Lee Garden One 33 Hysan Avenue Causeway Bay Hong Kong** | lingmin.li@thundercomm.com | | **Disputed** | | | **$1,413,297.22** |
| **Boston Children's Hospital Research Finance Bank of America P.O. Box 414413 Boston, MA 02241-4413** | tobias.loddenkemper@childrens.harvard.edu | | | | | **$107,664.00** |
| **Novelda/Xethro Novelda AS Gjerdrums vei 8 0484 Oslo Norway** | rob.sharpe@novelda.com | | | | | **$87,000.00** |
| **Gunderson Dettmer Stough Villeneuve Franklin & Hachigian, LLP 550 Allerton Street Redwood City, CA 94063** | accounting@gunder.com | | | | | **$86,464.40** |
| **Robin Bhattacharyya 9 Harmon Drive Tinton Falls, NJ 07724** | robin@mikucare.com | | | | | **$60,320.00** |
| **Input Logic Inc. 10 Victoria Crescent Nanaimo, Ontaro, Canada V94 5B9** | laura@inputlogic.ca | | | | | **$55,200.00** |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| Debtor | **Miku, Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Brian Fallon Inc.** 17 Bristol Road Manalapan, NJ 07726 | brian@brianfallon. com | | | | | $33,650.00 |
| **Barnes & Thornburg LLP** 11 South Meridian Street Indianapolis, IN 46204-3535 | kara.jeter@btlaw.c om | | | | | $29,325.00 |
| **Babylist Inc** 1625 Clay Street Suite 500 Oakland, CA 94612 | accounting@babyli st.com | | | | | $26,666.67 |
| **Woodbridge Office Tower, LLC** c/o Atlantic Realty Development Corp. 90 Woodbridge Center Drive, Suite 600 Woodbridge, NJ 07095 | kevin.carlton@cus hwake.com | | Contingent Unliquidated Disputed | | | $26,487.36 |
| **Six Overground LLC** 59 Villanova Drive Freehold, NJ 07728 | hello@sixovergrou nd.com | | | | | $16,750.00 |
| **Sophie Buechert** 1330 Factory Place Los Angeles, CA 90013 | sophie@mikucare. com | | | | | $14,930.00 |
| **Tinuiti Inc.** P.O. Box 28415 New York, NY 10087-8415 | billing@tinuiti.com | | | | | $14,862.17 |
| **The Last Layer** 1011 Beech Avenue Torrance, CA 90501 | thelastlayer@pdmc pas.com | | | | | $12,495.00 |
| **Michael J Melli** 20 White Street Shrewsbury, NJ 07702 | mike@foundermar k.com | | | | | $12,000.00 |
| **Mutesix, LLC** P.O. Box 22899 New York, NY 10087-2898 | accounting@mutes ix.com | | | | | $11,230.16 |
| **Pi.Pe Gmbh** Rheinsberger Strass 76/77 Berlin 10115 Germany | simon@pi.pe | | | | | $10,243.00 |

| Debtor | **Miku, Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim |||
|---|---|---|---|---|---|---|
| | | | | If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. |||
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Rakuten Marketing LLC 6985 Union Park Center Suite 300 Salt Lake City, UT 84047** | dana.a.murray@rakuten.com | | | | | $7,080.41 |
| **Lamorte & Associates, P.C. 985 Reading Avenue P.O. Box 434 Yardley, PA 19067** | aaounting@uspatlaw.com | | | | | $6,477.75 |
| **Prism Fly, LLC 621 North Robinson Avenue Oklahoma City, OK 73102** | yaseen@prismfly.com | | | | | $5,675.00 |

**Fill in this information to identify the case:**

Debtor name      **Miku, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                              12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

1a. **Real property:**
Copy line 88 from *Schedule A/B*...........................................................................................   $ _____0.00_

1b. **Total personal property:**
Copy line 91A from *Schedule A/B*.........................................................................................   $ ___3,696,093.50_

1c. **Total of all property:**
Copy line 92 from *Schedule A/B*...........................................................................................   $ ___3,696,093.50_

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $ ___3,031,412.07_

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................   $ _____0.00_

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..................................   +$ ___2,068,604.67_

4.  Total liabilities ...............................................................................................................
Lines 2 + 3a + 3b

$ ___5,100,016.74_

---

**Fill in this information to identify the case:**

Debtor name    **Miku, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known) _____

☐ Check if this is an
    amended filing

---

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **JP Morgan Bank** | **checking account** | **9811** | **$19,172.00** |
| 3.2. | **Silicon Valley Bank** | **checking account** | **5963** | **$1,974.00** |
| 3.3. | **Silicon Valley Bank** | **checking account** | **7621** | **$793.59** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**                                               **$21,939.59**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Security Deposits - See attached Rider - 1** | **$36,029.00** |

---

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com             Best Case Bankruptcy

| Debtor | **Miku, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

   8.1.  **Prepayments- See attached Rider - 2**                                                     $114,386.00

9. **Total of Part 2.**                                                                    | $150,415.00 |

   Add lines 7 through 8. Copy the total to line 81.

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☒ Yes Fill in the information below.

11. **Accounts receivable**

    11a. 90 days old or less:        **25,442.91**        -        **0.00**        = ....        $25,442.91
                              face amount                doubtful or uncollect ble accounts

    11b. Over 90 days old:        **104,770.00**        -        **49,795.00**        =....        $54,975.00
                              face amount                doubtful or uncollect ble accounts

12. **Total of Part 3.**                                                                    | $80,417.91 |

    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:    Investments**

13. **Does the debtor own any investments?**

☒ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:    Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☒ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** **Finished goods, including goods held for resale- See attached Rider - 4** | | $1,324,764.00 | | $1,324,764.00 |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Miku, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

22.  **Other inventory or supplies**

23.  **Total of Part 5.**                                                                                                    | **$1,324,764.00** |

Add lines 19 through 22.  Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 6:     Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:     Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** **Office Furniture - See attached Rider - 4** | **$65,793.00** | | **$65,793.00** |
| 40.  **Office fixtures** | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** **Office Equipment - See attached Rider - 4** | **$57,106.00** | | **$57,106.00** |

42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
collections; other collections, memorabilia, or collect bles

43.  **Total of Part 7.**                                                                                                    | **$122,899.00** |

Add lines 39 through 42.  Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **Miku, Inc.** | Case number *(If known)* | |
| | Name | | |

**Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.

■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
| --- | --- | --- | --- |
| **47.  Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| **48.  Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49.  Aircraft and accessories** | | | |
| **50.  Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>Demo units and machinery - See attached<br>Rider - 5 | **$949,707.00** | | **$949,707.00** |

**51.  Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

| | |
| --- | --- |
| | **$949,707.00** |

**52.  Is a depreciation schedule available for any of the property listed in Part 8?**

■ No

☐ Yes

**53.  Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No

☐ Yes

**Real property**

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.

☐ Yes Fill in the information below.

**Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.

■ Yes Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
| --- | --- | --- | --- |
| **60.  Patents, copyrights, trademarks, and trade secrets**<br>See attached Rider - 5 | **$1,045,951.00** | | **$1,045,951.00** |
| **61.  Internet domain names and websites** | | | |
| **62.  Licenses, franchises, and royalties** | | | |
| **63.  Customer lists, mailing lists, or other compilations** | | | |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com

Debtor    **Miku, Inc.**                                          Case number *(If known)* _____
_____
Name

64.      **Other intangibles, or intellectual property**

65.      **Goodwill**

66.      **Total of Part 10.**                                              | $1,045,951.00 |

Add lines 60 through 65. Copy the total to line 89.

67.      **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68.      **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.      **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor      **Miku, Inc.**                                                                      Case number *(If known)* _____
             Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $21,939.59 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $150,415.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $80,417.91 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $1,324,764.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $122,899.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $949,707.00 | |
| 88. **Real property.** *Copy line 56, Part 9* .......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $1,045,951.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,696,093.50 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $3,696,093.50 |

**Fill in this information to identify the case:**

Debtor name __**Miku, Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF NEW JERSEY__

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property  12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |
| **2.1 W67, LLC** Creditor's Name | Describe debtor's property that is subject to a lien **All assets of Miku, Inc.** | **$3,031,412.07** | **Unknown** |
| **c/o Greenberg Traurig Attn. Jeffrey Wolf, Esq. One International Place, Suite 2000 Boston, MA 02110** Creditor's mailing address | Describe the lien **UCC Financing Statement** Is the creditor an insider or related party? ■ No ☐ Yes | | |
| Creditor's email address, if known | Is anyone else liable on this claim? ■ No ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| Date debt was incurred **April 20, 2023** Last 4 digits of account number | As of the petition filing date, the claim is: Check all that apply ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| Do multiple creditors have an interest in the same property? ■ No ☐ Yes. Specify each creditor, including this creditor and its relative priority. | | | |

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.   **$3,031,412.07**

**Part 2:     List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name __**Miku, Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF NEW JERSEY__

Case number (if known) _____

☐ Check if this is an
  amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| **3.1** | **Nonpriority creditor's name and mailing address**<br>**AMDX LLC**<br>**159 20th Street**<br>**3rd Floor 22**<br>**Brooklyn, NY 11232**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$4,781.00** |
| **3.2** | **Nonpriority creditor's name and mailing address**<br>**Ashton Harmelink**<br>**59 Westview Drive**<br>**Milford, IA 51351**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$650.00** |
| **3.3** | **Nonpriority creditor's name and mailing address**<br>**Babylist Inc**<br>**1625 Clay Street**<br>**Suite 500**<br>**Oakland, CA 94612**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$26,666.67** |
| **3.4** | **Nonpriority creditor's name and mailing address**<br>**Barnes & Thornburg LLP**<br>**11 South Meridian Street**<br>**Indianapolis, IN 46204-3535**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$29,325.00** |

| Debtor | Miku, Inc. | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $267.50 |
|---|---|---|---|
| | **BDO Canada LLP - Wire**<br>**222 Bay Street**<br>**Suite 2200, P.O. Box 131**<br>**Toronto, ON M5K 1H1 Canada** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $107,664.00 |
|---|---|---|---|
| | **Boston Children's Hospital**<br>**Research Finance**<br>**Bank of America**<br>**P.O. Box 414413**<br>**Boston, MA 02241-4413** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $33,650.00 |
|---|---|---|---|
| | **Brian Fallon Inc.**<br>**17 Bristol Road**<br>**Manalapan, NJ 07726** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,000.00 |
|---|---|---|---|
| | **Bridney Hergert**<br>**1980 Crystal Beach Avenue**<br>**Shuniah, Ontario, Canada P7A8E2** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $113.76 |
|---|---|---|---|
| | **Commerce Technologies LLC**<br>**25736 Network Place**<br>**Chicago, IL 60673** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,671.59 |
|---|---|---|---|
| | **Criteo**<br>**387 Park Ave South**<br>**12th Floor**<br>**New York, NY 10016** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $40.37 |
|---|---|---|---|
| | **Drishti Lakhia**<br>**2140 Creswell Drive**<br>**Beavercreek, OH 45434** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Miku, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,453.46** |
|---|---|---|---|

**Fedex - ACH**
**P.O. Box 7221**
**Pasadena, CA 91109-7321**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,800.00** |
|---|---|---|---|

**GRIN Technologies, Inc.**
**400 Capitol Mall, FL 9**
**Sacramento, CA 95814**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$86,464.40** |
|---|---|---|---|

**Gunderson Dettmer Stough Villeneuve**
**Franklin & Hachigian, LLP**
**550 Allerton Street**
**Redwood City, CA 94063**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2.00** |
|---|---|---|---|

**ID.ME, Inc.**
**8280 Greensboro Dr., Suite 800**
**Mc Lean, VA 22102**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Independent Investment Bankers, Corp.**
**Attn: Dante Fichera**
**2900 N. Quinlan Park Rd., Suite #240-235**
**Austin, TX 78732**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$55,200.00** |
|---|---|---|---|

**Input Logic Inc.**
**10 Victoria Crescent**
**Nanaimo, Ontario, Canada V94 5B9**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,477.75** |
|---|---|---|---|

**Lamorte & Associates, P.C.**
**985 Reading Avenue**
**P.O. Box 434**
**Yardley, PA 19067**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Miku, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,204.00** |
|---|---|---|---|
| | **Maslon LLP**<br>**90 South 7th Street**<br>**Suite 3300**<br>**Minneapolis, MN 55402** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** __ | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,250.00** |
|---|---|---|---|
| | **Meadow Lane Group Llc**<br>**13488 Maxella Avenue 316**<br>**Marina Del Rey, CA 90292** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** __ | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,300.00** |
|---|---|---|---|
| | **Megan Le Bas**<br>**3370 Tareco Drive**<br>**Los Angeles, CA 90068** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** __ | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$12,000.00** |
|---|---|---|---|
| | **Michael J Melli**<br>**20 White Street**<br>**Shrewsbury, NJ 07702** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** __ | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,020.66** |
|---|---|---|---|
| | **Miller Barondess LLP**<br>**1999 Avenue of the Stars**<br>**Suite 1000**<br>**Los Angeles, CA 90067** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** __ | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$11,230.16** |
|---|---|---|---|
| | **Mutesix, LLC**<br>**P.O. Box 22899**<br>**New York, NY 10087-2898** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** __ | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,308.00** |
|---|---|---|---|
| | **Narvar, Inc.**<br>**3 E. Third Avenue, Suite 211**<br>**San Mateo, CA 94401** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** __ | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Miku, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$87,000.00** |
|---|---|---|---|

**Novelda/Xethro**
**Novelda AS**
**Gjerdrums vei 8**
**0484 Oslo Norway**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Perseint LLC**
**Attn: Ashish Jariwala**
**4225 Executive Square, #600**
**La Jolla, CA 92037**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$10,243.00** |
|---|---|---|---|

**Pi.Pe Gmbh**
**Rheinsberger Strass 76/77**
**Berlin 10115 Germany**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,675.00** |
|---|---|---|---|

**Prism Fly, LLC**
**621 North Robinson Avenue**
**Oklahoma City, OK 73102**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,424.19** |
|---|---|---|---|

**Province of British Columbia**
**PO Box 9412**
** STN PROV GOFT**
**Victoria, Ontario, Canada V8W 9V1**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,080.41** |
|---|---|---|---|

**Rakuten Marketing LLC**
**6985 Union Park Center**
**Suite 300**
**Salt Lake City, UT 84047**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$60,320.00** |
|---|---|---|---|

**Robin Bhattacharyya**
**9 Harmon Drive**
**Tinton Falls, NJ 07724**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Miku, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,750.00** |
|---|---|---|---|

**Six Overground LLC**
**59 Villanova Drive**
**Freehold, NJ 07728**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,930.00** |
|---|---|---|---|

**Sophie Buechert**
**1330 Factory Place**
**Los Angeles, CA 90013**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,500.00** |
|---|---|---|---|

**The Bluebird Group LLC**
**81 South 9th Street**
**Suite 420**
**Minneapolis, MN 55402**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,495.00** |
|---|---|---|---|

**The Last Layer**
**1011 Beech Avenue**
**Torrance, CA 90501**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,413,297.22** |
|---|---|---|---|

**Thundercomm IOT Technology Hong Kong**
**Co.**
**Room 1901**
**19/F. Lee Garden One**
**33 Hysan Avenue Causeway Bay**
**Hong Kong**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,862.17** |
|---|---|---|---|

**Tinuiti Inc.**
**P.O. Box 28415**
**New York, NY 10087-8415**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$26,487.36** |
|---|---|---|---|

**Woodbridge Office Tower, LLC**
**c/o Atlantic Realty Development Corp.**
**90 Woodbridge Center Drive, Suite 600**
**Woodbridge, NJ 07095**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:** **List Others to Be Notified About Unsecured Claims**

---

| Debtor | **Miku, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. | + $ | 2,068,604.67 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 2,068,604.67 |

**Fill in this information to identify the case:**

Debtor name          **Miku, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF NEW JERSEY

Case number *(if known)*  _____

☐ Check if this is an
amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases          **12/15**

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Management Liability Package Policy** | |
| | State the term remaining | **May 10, 2024** | **Allied World Specialty Insurance 1690 New Britain Ave., Suite 101 Farmington, CT 06032** |
| | List the contract number of any government contract | | |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Cyber Policy** | |
| | State the term remaining | **June 21, 2024** | **Coalition Insurance Solutions, Inc. 55 2nd St., Suite 2500 San Francisco, CA 94105** |
| | List the contract number of any government contract | | |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **General Liability and Excess** | |
| | State the term remaining | **May 21, 2024** | **Great American E&S Ins. Co. P&C Legal 301 East Fourth St. Cincinnati, OH 45202-4269** |
| | List the contract number of any government contract | | |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial Inland Marine insurance** | |
| | State the term remaining | **January 7, 2024** | **Liberty Mutual Insurance Company 175 Berkeley St., 6th Floor Boston, MA 02116** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor 1 | **Miku, Inc.** | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Professional Liability** | |
|---|---|---|---|
| | State the term remaining | **June 21, 2024** | **Palomar Excess and Surplus Ins. Co.** |
| | List the contract number of any government contract | | **7979 Ivanhoe** **La Jolla, CA 92037** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Storage, warehousing, fulfillment, shipment, etc.** | |
|---|---|---|---|
| | State the term remaining | **month to month - 90 day termination notice** | **Shipcalm LLC** **Attn: General Counsel** |
| | List the contract number of any government contract | | **2882 Whiptail Loop E, Suite 150** **Carlsbad, CA 92010** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Rent at $26.00 PSF, $10,636.17 Monthly Base Rent plus additional rent equal to Proportionate Share (2.34%) of all operating costs exceeding the Base Year of 2014.** | |
|---|---|---|---|
| | State the term remaining | **November 30, 2023** | **Woodbridge Office Tower, LLC** **c/o Atlantic Realty Development Corp.** |
| | List the contract number of any government contract | | **90 Woodbridge Center Drive, Suite 600** **Woodbridge, NJ 07095** |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **Miku, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF NEW JERSEY

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | _____ | Street _____ City   State   Zip Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.2 | _____ | Street _____ City   State   Zip Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.3 | _____ | Street _____ City   State   Zip Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.4 | _____ | Street _____ City   State   Zip Code | _____ | ☐ D ☐ E/F ☐ G |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

# RIDER – 1

Security Deposits

Woodbridge Office Tower
90 Woodbridge Center Drive Ste 600
Woodbridge NJ 07095
Deposit balance = $10,636.17

Dickinson Wright LLP
199 Bay Street Ste 2200
Toronto, Ontario Canada
M5L 1G4
Deposit balance = $392.99

Jackson Lewis PC
1133 Westchester Ave Ste S125
West Harrison NY 10604
Deposit balance = $5,000.00

Costco
999 Lake Drive NE
Issaquah, WA 98027-2030
Deposit balance = $15,000.00

Maslon LLP
3300 Wells Fargo Center
90 South 7th Street
Minneapolis MN 55402
Deposit balance = $5,000.00

# RIDER – 2

| Date | Vendor/Account | Invoice/Bill Ref #/Notes & Term: | January | February | March | April | May | June | July | August | September | October | November | December | 2023 Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2022 | Muck Rack (6102) | | | | | | | | | | | | | | |
| | 1 yr subscription (7/29/22 - 7/28/23) | | (416.67) | (416.67) | (416.67) | (416.67) | (416.67) | (416.63) | | | | | | | (0.00) |
| 8/8/2022 | Smartsheet (6206) | | | | | | | | | | | | | | |
| | 1 yr subscription (8/8/22 - 8/7/23) | | (312.50) | (312.50) | (312.50) | (312.50) | (312.50) | (312.50) | (312.50) | | | | | | (0.00) |
| 9/6/2022 | Pitchbook Data (6218) | | | | | | | | | | | | | | |
| | Subscription 8/25/22 - 8/24/23 | | (2,399.06) | (2,399.06) | | | | | | (2,399.06) | | | | | (0.00) |
| 9/21/2022 | Teamviewer.com (6218) | | | | | | | | | | | | | | |
| | 1 yr subscription (9/21/22 - 9/20/23) | | (120.38) | (120.38) | (120.38) | (120.38) | (120.38) | (120.38) | (120.38) | (120.38) | | | | | 868.46 |
| 10/15/2022 | Bazaarvoice, Inc. (6045) | | | | | | | | | | | | | | |
| | Service period (10/15/22 - 10/14/23) | | (1,283.33) | (1,283.33) | (1,283.33) | (1,283.33) | (1,283.33) | (1,283.33) | (1,283.33) | (1,283.33) | (1,283.37) | | | | 2,724.73 |
| 11/7/2022 | Wright's Media (6106) | | | | | | | | | | | | | | |
| | 9/6/22 - 9/15/23 License | | (895.83) | (895.83) | (895.83) | (895.83) | (895.83) | (895.83) | (895.83) | (895.87) | | | | | - |
| 12/5/2022 | SPS Commerce (6206) | PSI-115173109 | | | | | | | | | | | | | |
| | 12/5/22 - 12/5/23 Subscription | | (2,502.15) | (2,502.15) | (2,502.15) | (2,502.15) | (2,502.15) | (2,502.15) | (2,502.15) | (2,502.15) | (2,502.15) | (2,502.15) | (2,502.11) | | |
| 1/30/2022 | Moniku.com (6218) | | | | | | | | | | | | | | |
| | 1/15/23 - 1/14/24 Subscription | | 9,600.00 | | | | | | (800.00) | (800.00) | (800.00) | (800.00) | (800.00) | (800.00) | |
| 1/31/2022 | Fishbowl Inventory (6218) | | 2,605.50 | | | | | | | | | | | | |
| | May 2023 - April 2024 | | | (217.13) | (217.13) | (217.13) | (217.13) | (217.13) | (217.13) | (217.13) | (217.13) | (217.13) | (217.13) | (217.13) | |
| 2/10/2023 | Zendesk (6218) | | | 32,696.21 | | | | | | | | | | | |
| | Feb 2023 - Jan 2024 | | | (2,724.68) | (2,724.68) | (2,724.68) | (2,724.68) | (2,724.68) | (2,724.68) | (2,724.68) | (2,724.68) | (2,724.68) | (2,724.68) | (2,724.68) | 2,724.68 |
| 1/29/2023 | Wright's Media (6106) | 2350307 | 5,500.00 | | | | | | | | | | | | |
| | The Bump Magazine - 9/29/22 - 9/28/23 | | (1,833.33) | (458.33) | (458.33) | (458.33) | (458.33) | (458.33) | (458.33) | (458.33) | (458.36) | | | | 566.00 |
| 2/24/2023 | Mathworks (6206) | 13040493 | | 3,396.00 | | | | | | | | | | | |
| | Mar 2023 - Feb 2024 License | | | 5,440.50 | (283.00) | (283.00) | (283.00) | (283.00) | (283.00) | (283.00) | (283.00) | (283.00) | (283.00) | (283.00) | |
| 2/16/2023 | Dropbox (6102) | | | (453.37) | (453.37) | (453.37) | (453.37) | (453.37) | (453.37) | (453.37) | (453.37) | (453.37) | (453.37) | | 453.37 |
| | Feb 2023 - Jan 2024 | | | | | | | | | | | | | | |
| 3/1/2023 | Narvar (6102) | INV18462 | | | 1,308.00 | | | | | | | | | | |
| | 3/1/23 - 2/29/24 Annual Fees | | | | (109.00) | (109.00) | (109.00) | (109.00) | (109.00) | (109.00) | (109.00) | (109.00) | (109.00) | (109.00) | 218.00 |
| 3/6/2023 | Carta (6218) | | | | 13,800.00 | | | | | | | | | | |
| | Annual Fee | | | | (1,150.00) | (1,150.00) | (1,150.00) | (1,150.00) | (1,150.00) | (1,150.00) | (1,150.00) | (1,150.00) | (1,150.00) | (1,150.00) | 2,300.00 |
| 4/2/2023 | Route This Inc (6218) | 00063.03.31.23 | | | (1,150.00) | (1,150.00) | | | | | | | | | |
| | 4/1/23 - 6/30/23 Subscription | | | | | 7,620.00 | | (2,540.00) | | | | | | | |
| 3/31/2023 | iLink (6226) | | | | 2,500.00 | | | (2,540.00) | | | | | | | |
| | Q2 maintenance & support | | | | | (833.33) | (833.33) | (833.34) | | | | | | | |
| 5/24/2023 | Persient (6210) | Inv MK-002 | | | | | 20,000.00 | (20,000.00) | | | | | | | |
| | June 2023 Services | | | | | | | | | | | | | | |
| 5/24/2023 | Meadowlark Consulting Group (6210) | Inv 5276 | | | | | 7,500.00 | | | | | | | | |
| | May - July Coaching | | | | | | (2,500.00) | (2,500.00) | (2,500.00) | | | | | | |
| 5/8/2023 | Johl & Co (6220) | Inv 421986 | | | | | 21,655.57 | | | | | | | | |
| | D&O Policy 5/10/23 - 5/10/24 | | | | | | (1,804.71) | (1,804.71) | (1,804.71) | (1,804.71) | (1,804.71) | (1,804.71) | (1,804.71) | (1,804.71) | 7,218.89 |
| 5/19/2023 | Johl & Co (6220) | | | | | | 12,217.88 | | | | | | | | |
| | GL & XL Ins 5/21/23 - 5/21/24 | Code to Accrued Expense (2110) | | | | | (12,217.88) | (3,811.39) | (3,811.39) | (3,811.39) | (3,811.39) | (3,811.39) | (3,811.39) | (3,811.39) | 0.00 |
| 5/22/2023 | Jock Thompson (6409) | | | | | | | 2,672.92 | | | | | | | |
| | June COBRA reimbursement | | | | | | | | | | | | | | |
| 5/5/2023 | Zendesk (6218) | | | | | 3,184.00 | | | | | | | | | |
| | Temporary parts for May and June | | | | | (1,592.00) | | | | | | | | | |
| 6/23/2023 | Smartsheet (6206) | INV1378693 | | | | | | 1,500.00 | | | | | | | |
| | 6/24/23 - 6/23/24 | | | | | | | (125.00) | (125.00) | (125.00) | (125.00) | (125.00) | (125.00) | (125.00) | 625.00 |
| 6/24/2023 | Johl & Co (6220) | | | | | | | 18,936.74 | | | | | | | |
| | 6/20/24 | | | | | | | (1,578.06) | (1,578.06) | (1,578.06) | (1,578.06) | (1,578.06) | (1,578.06) | (1,578.06) | 7,890.32 |
| 6/20/2023 | Jock Thompson (6409) | | | | | | | 2,672.92 | (2,672.92) | | | | | | |
| | July COBRA reimbursement | | | | | | | | | | | | | | |
| 6/15/2023 | The Last Layer (6115) | Inv MK23-07 | | | | | | 6,000.00 | (6,000.00) | | | | | | |
| | July PR Retainer | | | | | | | | | | | | | | |
| | | | $ 78,225.58 | $ 107,391.99 | $ 111,091.69 | $ 101,430.06 | $ 133,048.08 | $ 114,386.32 | $ 85,996.87 | $ 69,092.77 | $ 55,603.34 | $ 43,856.84 | $ 32,109.78 | $ 22,864.83 | $ 22,864.83 |

Prepaid Expense Vendors (as of June 30, 2023)

Muck Rack LLC
96 Spring Street
7th Floor
New York NY 10012

Smartsheet
500 108th Ave NE Ste 200
Bellvue WA 98004

PitchBook Data Inc
901 Fifth Avenue Ste 1200
Seattle WA 98164

Teamviewer
Address unknown - credit card payment, invoice not provided

Bazaarvoice Inc
10901 Stonelake Boulevard
Austin TX 78759

Wright's Media LLC
2407 Timberloch Place Ste B
The Woodlands TX 77380-1039

SPS Commerce Inc
333 South Seventh Street Ste 1000
Minneapolis MN 55402

Fishbowl Inventory
Address unknown - credit card payment, invoice not provided

Zendesk Inc
Dept CH 19895
Palatine IL 60055-9895

Mathworks
PO Box 21301
New York NY 10087-1301

Dropbox
Address unknown - credit card payment, invoice not provided

Narvar Inc
3 E Third Ave, Ste 211
San Mateo CA 94401

Carta
Address unknown - credit card payment, invoice not provided

Route This Inc
165 King Street WEst
Kitchener ON N2G 1A1

Pi.pe GmbH
Rheinsberger Strasse 76/77
Berlin 10115
Germany

Persient LLC
Unknown - payment sent by wire transfer

Meadowlark Consulting Group
101 South Santa Cruz Avenue #972
Los Gatos CA 95031

Johl & Company
199 Center Ave
Westwood NJ 07675

Jock Thompson
119 Saddlebridge Ln
Franklin TN 37069

The Last Layer
1011 Beech Avenue
Torrance CA 90501

# RIDER – 3

| SKU | Item description | ShipCalm CA | ShipCalm IN | AMAZON FBA | Tradeport | July In Transit | TOTAL QTY |
|---|---|---|---|---|---|---|---|
| VBM01L08S01 - MP10 | Smart Baby Monitor - V1.2 | 353 | | | | | 353 |
| WM0101 | Wall Mount Kit - V1 | 1 | | | | | 1 |
| TC01S01 | Travel Case - V1 | 1571 | | | | | 1571 |
| MP-101A1 | Miku Pro Baby Monitor - V2 | 1173 | 0 | | | | 1173 |
| MS01S01 | Floor Stand - V1 | 0 | | | | | 0 |
| PS01S01 | Power Supply - V1 | 164 | | | | | 164 |
| MP-011W1 | Wall Mount Kit - V2 | 3944 | | | | | 3944 |
| MP-011C1 | Power Supply - V2 | 2203 | | | | | 2203 |
| MP-011T1 | Travel Case - V2 | 2613 | | | | | 2613 |
| MP-011S1 | Floor Stand - V2 | 11919 | | | | | 11919 |
| MP-100A1 | Miku Pro Solo | 143 | | | | | 143 |
| MP-101A1REFURB | 2 Miku Pro Baby Monitor - REFURBISHED | | 0 | | 436 | | 436 |
| MP-011S1REFURB | V2 Floor Stand - REFURBISHED | 310 | | | | | 310 |

# RIDER – 4

# Miku – Asset Summary for Accounts

Jun 1 2023 to Jun 30 2023
Generated by AssetAccountant™
7/31/2023

| Name | Status | Opening (Jun 1 2023) | | Current Period | | Disposal | | Closing (Jun 30 2023) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Cost | WDV | Acquisitions/Transfers | Depreciation | Proceeds | Profit/Loss | Cost | Accum Depn | WDV |
| **Computers** | | | | | | | | | | |
| 14" MacBook Pro | Active | $2,721 | $1,889 | - | ($76) | - | - | $2,721 | ($907) | $1,814 |
| 16" MacBook Pro Silver for N Hält | Active | $4,557 | $3,165 | - | ($127) | - | - | $4,557 | ($1,519) | $3,038 |
| 3 - 14" ThinkPad X1 Carbon Gen 9 Intel Computer | Active | $5,545 | $4,159 | - | ($154) | - | - | $5,545 | ($1,540) | $4,005 |
| Apple | Active | $3,303 | $2,753 | - | ($92) | - | - | $3,303 | ($642) | $2,661 |
| Apple.com Computer for Eric White | Active | $4,584 | $2,292 | - | ($127) | - | - | $4,584 | ($2,419) | $2,165 |
| Asus G713QR Laptop | Active | $2,068 | $1,207 | - | ($57) | - | - | $2,068 | ($919) | $1,149 |
| Computers - NO DETAIL | Active | $5,756 | $1,759 | - | ($160) | - | - | $5,756 | ($4,157) | $1,599 |
| Dell | Active | $1,137 | $379 | - | ($32) | - | - | $1,137 | ($789) | $347 |
| Dell | Active | $1,159 | $386 | - | ($32) | - | - | $1,159 | ($805) | $354 |
| Dell | Active | $1,137 | $379 | - | ($32) | - | - | $1,137 | ($789) | $348 |
| Lenovo | Active | $1,788 | $993 | - | ($50) | - | - | $1,788 | ($844) | $944 |
| Lenovo 14" ThinkPad Laptop | Active | $2,871 | $1,835 | - | ($80) | - | - | $2,871 | ($1,117) | $1,754 |
| Lenovo 14" ThinkPad Laptop | Active | $2,709 | $1,731 | - | ($75) | - | - | $2,709 | ($1,054) | $1,655 |
| Miku machine learning server | Active | $12,890 | $10,742 | - | ($215) | - | - | $12,890 | ($2,363) | $10,527 |
| NVidia Quadro RTX A6000 Graphics Card | Active | $4,881 | $3,254 | - | ($136) | - | - | $4,881 | ($1,763) | $3,119 |
| **Computers Total** | | $57,106 | $36,921 | - | ($1,443) | - | - | $57,106 | ($21,628) | $35,478 |
| **Furniture & Fixtures** | | | | | | | | | | |
| 5/25/19 Balance - NO DETAIL AVAILABLE | Active | $38,428 | $9,722 | - | ($278) | - | - | $38,428 | ($28,983) | $9,445 |
| Arnold's Office Furniture | Active | $22,161 | $20,578 | - | ($264) | - | - | $22,161 | ($1,847) | $20,314 |
| Mobile Shelving | Active | $1,500 | $1,196 | - | ($18) | - | - | $1,500 | ($321) | $1,179 |
| Shaoxing Shangyu Electric | Active | $3,705 | $2,176 | - | ($57) | - | - | $3,705 | ($1,586) | $2,119 |

Miku – Asset Summary for Accounts
Jun 1 2023 to Jun 30 2023

7/31/2023

*Leasehold Improvements*

| Name | Status | Opening (Jun 1 2023) | | Current Period | | Disposal | | Closing (Jun 30 2023) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Cost | WDV | Acquisitions/Transfers | Depreciation | Proceeds | Profit/Loss | Cost | Accum Depn | WDV |
| **Appl** | | | | | | | | | | |
| Furniture & Fixtures Total | | $65,794 | $33,673 | - | ($617) | - | - | $65,794 | ($32,737) | $33,056 |
| **Leasehold Improvements** | | | | | | | | | | |
| Leasehold Imp>2019 Balance NO DETAIL | Active | $1,045,951 | $771,550 | - | ($5,591) | - | - | $1,045,951 | ($279,992) | $765,959 |
| Leasehold Improvements Total | | $1,045,951 | $771,550 | - | ($5,591) | - | - | $1,045,951 | ($279,992) | $765,959 |
| **Machinery & Equipment** | | | | | | | | | | |
| Machinery & Equipment>2019 Balance NO DETAIL | Active | $732,567 | $381,143 | - | ($21,175) | - | - | $732,567 | ($372,599) | $359,968 |
| Machinery & Equipment Total | | $732,567 | $381,143 | - | ($21,175) | - | - | $732,567 | ($372,599) | $359,968 |
| **Prototypes/Demo Units** | | | | | | | | | | |
| Prototypes/Demos>2019 Balance NO DETAIL | Active | $216,541 | $16,354 | - | ($909) | - | - | $216,541 | ($201,096) | $15,445 |
| Prototypes/Demo Units Total | | $216,541 | $16,354 | - | ($909) | - | - | $216,541 | ($201,096) | $15,445 |
| **Grand Total** | | $2,117,960 | $1,239,640 | - | ($29,734) | - | - | $2,117,960 | ($908,053) | $1,209,908 |

# RIDER – 5

# MIKU PATENT DOCKET

## Patent Applications

| Docket | Application Number | Filing Date | Title | Summary | Inventors | Status |
|---|---|---|---|---|---|---|
| MIK-001 | 17872952 | 25JUL2022 | *Presence And Vitals Detection Of Living Subject Using LWIR And RADAR Systems* | Claims priority to Provisional 63/226703, filed on 28JULY2021 | White, Abrams | Filed |
| MIK-001WO | PCT/US2022/38214 | 25JUL2022 | *Presence And Vitals Detection Of Living Subject Using LWIR And RADAR Systems* | PCT Application | White, Abrams | National foreign filing deadline 28JAN2024 |
| MIK-002 | 17/887426 | 13AUG2022 | *Living Subject Identification Using Image/Video Discriminator For RADAR Systems* | Claims priority to provisional 63/233388 filed on 16August2021 | White, Abrams | Filed |
| MIK-002WO | PCT/US2022/040235 | 12AUG2022 | *Living Subject Identification Using Image/Video Discriminator For RADAR Systems* | PCT Application | White, Abrams | National foreign filing deadline 16FEB2024 |
| MIK-003 | 17/902566 | 2SEP2022 | *System And Method For Controlling A Bedroom Environment Control Using A Sleep Tracking System* | Claims priority to provisional 63/241539, filed on 8September2021 | White, Abrams | Filed |
| MIK-003WO | PCT/US2022/042515 | 2SEP2022 | *System And Method For Controlling A Bedroom Environment Control Using A Sleep Tracking System* | PCT Application | White, Abrams | National foreign filing deadline 8MAR2024 |

**Confidential Property of Miku, Inc.**
**March 12, 2023**

| MIK-004 | 17/989804 | 18NOV2022 | Method And System For Non- Invasive Detection Of A Living Subject's Blood Oxygen Saturation | Claims priority to provisional 63/281695, filed on 21November2021 | White, Abrams | Filed |
| MIK-004WO | PCT/US2022/050257 | 17NOV2022 | Method And System For Non- Invasive Detection Of A Living Subject's Blood Oxygen Saturation | PCT Application | White, Abrams | National foreign filing deadline 21MAY2024 |

**Confidential Property of Miku, Inc.**
**March 12, 2023**

| Title | Patent/Appl # | Country | Docket No. | Status |
|-------|---------------|---------|------------|--------|
| Baby Monitor | 10,825,314 | US | EGW-285 | **PATENT GRANTED** Patent issued on 11/03/2020; first maintenance fee due May 3, 2024 |
| System and Method for Monitoring Life Signs of a Person | 16/239,501 | US | Miku-2 | **PENDING** On appeal, awaiting decision by Board of Appeals |
| | 201980011948.8 | China | Miku-2PCT-CN | **PENDING** Response to Office Action submitted in January, awaiting Examiner's response. |
| | 62021029270.7 | HK | Miku-2PCT-HK | **PENDING** HK application is reliant upon CN application; will proceed to grant if CN application proceeds to grant. |
| | 3087705 | Canada | Miku-2PCT-CA | **PENDING**; examination request can be filed at any time, final deadline is January 7, 2024. |
| | MX/a/2020/007058 | Mexico | Miku-2PCT-MX | **PENDING** Examination has been requested; application in queue for examination. |
| System and Method for Monitoring a Person for Signs of Sickness | 17/003,773 | US | Miku-3 | **PENDING** On appeal, awaiting decision by Board of Appeals |
| System and Method for Providing Biofeedback Controls to Various Media Based Upon the Remote Monitoring of Life Signs | 17/013,206 | US | Miku-5 | **PENDING** Office Action received, response due June 1, 2023 |
| Non-Disruptive Monitor System | 9,794,526 | US | Miku-274 | **PATENT GRANTED** Patent issued on 10/17/2017; first maintenance fee due April 17, 2025 |

**PATENT GRANTED**

Miku-7

US

29/808,612

Monitor Stand

| Trademark | Appl/Reg No. | Filing/Reg. Date | Class | Status |
|---|---|---|---|---|
| Miku (word) | 6,964,719 | January 24, 2023 | 009, 035, 042 | **REGISTERED** Registered on January 24, 2023, Declaration of Continued Use due January 24, 2029. |
| Miku (word) | 6,356,723 | May 18, 2021 | 009, 010 | **REGISTERED** Registered on May 18, 2021, Declaration of Continued Use due May 18, 2027 |
| MikuCare | 97/478,482 | June 27, 2022 | 042 | **PENDING** Opposition Period complete, no oppositions filed. Notice of Allowance expected shortly |
| MikuCare | 6,267,080 | February 9,2021 | 009 | **REGISTERED** Registered on February 9, 2021, Declaration of Continued Use due February 9, 2027. |
| Miku (logo) | 97/320,371 | March 18, 2022 | 042 | **PENDING** Opposition Period complete, no oppositions filed. Notice of Allowance expected shortly. |
| Miku (logo) | 5,808,225 | July 16, 2019 | 009, 035 | **REGISTERED** Registered on July 16, 2019, Declaration of Continued Use due July 16, 2025 |
| Miku (logo) | 6,356,724 | May 18, 2021 | 009, 010 | **REGISTERED** Registered on May 18, 2021, Declaration of Continued Use due May 18, 2027 |
| The Brightest Mind in Monitoring | 97/765,081 | January 23, 2023 | 035, 042 | **PENDING** Application awaiting examination |
| The Brightest Mind in Monitoring | 6,181,752 | October 20, 2020 | 009 | **REGISTERED** Registered on October 20, 2020, Declaration of Continued Use due October 20, 2026 |
| SensorFusion | 6,714,688 | April 26, 2022 | 009 | **REGISTERED** Registered on April 26, 2022, Declaration of Continued Use due April 26, 2028 |

**<u>Miku International Trademarks as of April 12, 2023</u>**

Miku (word) – International Registration No. 1418109 and National Registrations in Canada, Hong Kong, United Kingdom

| Country | Status |
|---------|--------|
|         |        |
| AU | Statement of Grant issued in Classes 09, 35 and 42 |
| CA | Registration issued in Classes 09, 35 and 42 |
| CH | Statement of Grant issued in Classes 09, 35 and 42 |
| CN | Statement of Grant issued in Class 42 |
| EU | Statement of Grant issued in Classes 09, 35 and 42 |
| GB | Statement of Grant cloned in classes 09, 35, 42 |
| HK | Registration issued in Classes 09, 35 and 42 |
| IL | Statement of Grant issued in Classes 09, 35 and 42 |
| IN | Statement of Grant issued in Classes 09, 35 and 42 |
| IS | Statement of Grant issued in Classes 009 and 042 |
| JP | Statement of Grant issued in Classes 09, 35 and 42 |
| KR | Registration issued in Class 09, 35, and 42 |
| MX | Statement of Grant issued in Classes 009 and 035 |
| NO | Statement of Grant issued in Classes 09, 35 and 42 |
| NZ | Statement of Grant issued in Classes 09, 35 and 42 |
| RU | Statement of Grant issued in Classes 09, 35 and 42 |

Miku (logo) International Registration No. 1467359 and National Registrations in Canada and United Kingdom

| Country | Notification Received |
|---------|----------------------|
|         |        |
| AU | Statement of Grant issued in Classes 09 and 35 |
| CA | Registration issued in Classes 09, 35 and 42 |
| CH | Statement of Grant issued in Classes 09 and 35 |
| CN | Statement of Grant issued in Class 09 |
| EU | Statement of Grant issued in Classes 09 and 35 |
| GB | Statement of Grant cloned in classes 09, 35 and 42 |
| IL | Statement of Grant issued in Classes 09 and 35 |
| IN | Statement of Grant issued in Classes 09 and 35 |
| IS | Statement of Grant issued in Classes 09 |
| JP | Statement of Grant issued in Classes 09 and 35 |
| KR | Statement of Grant issued in Classes 09 and 35 |
| MX | Statement of Grant issued in Classes 09 and 35 |
| NO | Statement of Grant issued in Classes 09 and 35 |
| NZ | Statement of Grant issued in Classes 09 and 35 |
| RU | Statement of Grant issued in Classes 09 and 35 |

Mikucare – International Registration No. 1444839

| Country | Notification Received |
|---------|----------------------|
|  |  |
| AU | Statement of Grant issued in Class 09 |
| CH | Statement of Grant issued in Class 09 |
| CN | Statement of Grant issued in Class 09 |
| EU | Statement of Grant issued in Class 09 |
| IL | Statement of Grant issued in Class 09 |
| IN | Statement of Grant issued in Class 09 |
| IS | Statement of Grant issued in Class 09 |
| JP | Statement of Grant issued in Class 09 |
| KR | Total Refusal; may wish to re-file now that cancellation proceedings are complete |
| MX | Statement of Grant issued in Class 09 |
| NO | Statement of Grant issued in Class 09 |
| NZ | Statement of Grant issued in Class 09 |
| RU | Statement of Grant issued in Class 09 |

Mikucare –National Applications

| Country | Status |
|---------|--------|
|  |  |
| AU | Registered in Classes 35 and 42 Registration No. 2311640 |
| CA | Registered in Classes 9, 35 and 42 Registration No.  TMA1137955 |
| CH | Registered in Classes 35 and 42 Registration No. 788911 |
| CN | National Application No. G1444839 being examined. Class 42 |
| EU | Registered in Class 42 Registration No 018788013 |
| GB | Registered in Classes 09 and 42 Registration No. UK00801444839 |
| HK | Registered in Classes 9, 35 and 42 Registration No. 304585564 |
| IL | Registered in Classes 35 and 42; Registration No. 357441 |
| IN | National Application No. 5666049 being examined. Classes 35 and 42 |
| IS | National application published, in Opposition Period until 5/15/23; No. V0128098 (class 42 only) |
| JP | Awaiting Registration Certificate in Classes 35 and 42; Nos. 2022-124545 |
| MX | Awaiting Registration Certificate in Classes 35 and 42; Nos. 2040325, 2040326 |
| NO | Awaiting Registration Certificate in Classes 35 and 42; Application No. 202214653 |
| NZ | Registered in Classes 35 and 42 Registration No. 1223111 |
| RU | Awaiting Registration Certificate in Classes 35 and 42; Application No. 2022777318 |

**Fill in this information to identify the case:**

Debtor name    **Miku, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.   **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2023** to **Filing Date** | ■ Operating a business ☐ Other _____ | **$2,668,360.00** |
| **For prior year:** From  **1/01/2022** to **12/31/2022** | ■ Operating a business ☐ Other _____ | **$9,360,945.00** |
| **For year before that:** From  **1/01/2021** to **12/31/2021** | ■ Operating a business ☐ Other _____ | **$8,737,792.00** |

2.   **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.   **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

Debtor   **Miku, Inc.** _____   Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See Attached Rider - 1** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this **case.**

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Ben Clardy, et al v. Miku, Inc.**<br>**23STCV15456** | **Class Action Compliant alleging Breach of Implied Warranty, Unfair Competition, Breach of Contract** | **Superior Ct. of CA, Cty of Los Angeles** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | Miku, Inc. | Case number *(if known)* | |
|---|---|---|---|

■ None

## Part 4: Certain Gifts and Charitable Contributions

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5: Certain Losses

10. All losses from fire, theft, or other casualty within 1 year before filing this case.

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Duane Morris LLP<br>One Riverfront Plaza<br>1037 Raymond Blvd., Suite 1800<br>Newark, NJ 07102-5429 | | July 21, 2023 | $75,000.00 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

| Debtor | Miku, Inc. | | Case number *(if known)* | |

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | | Dates of occupancy From-To |

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Customer name and email addresses**

Does the debtor have a privacy policy about that information?
■ No
☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
| **401K** | EIN:  **48-1304650** |

Has the plan been terminated?
■ No
☐ Yes

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com

| Debtor | Miku, Inc. | Case number *(if known)* | |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
| --- | --- | --- | --- | --- |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |
| ShipCalm Carlsdad CA Warehouse 2882 Whiptall Loop E., #150 Carlsbad, CA 92010 | Debtor and ShipCalm | Inventory | ☐ No ■ Yes |
| ShipCalm Indiana Warehouse 8377 Camby Road Plainfield, IN 46168 | Debtor and ShipCalm | Inventory | ☐ No ■ Yes |

**Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:  Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

| Debtor | Miku, Inc. | Case number *(if known)* | |

■ No.
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
| Case number | | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
| --- | --- |
| 26a.1.    **KeptPro, LLC**<br>**600 B Street**<br>**Suite 300**<br>**San Diego, CA 92101** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Debtor | Miku, Inc. | Case number *(if known)* | |
|---|---|---|---|

| Name and address |
|---|

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jonathan D. Pollock Family Trust | c/o North Audley Street LLC 44 Skymeadow Drive Stamford, CT 06903 | Investor | 21% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| W67 LLC | c/o North Audley Street LLC 44 Skymeadown Drive Stamford, CT 06903 | Investor | 32.2% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Eric White | | Director, Chief Product Officer | 8.43% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Johann Fernando | | Director, Chief Executive Officer | 5.89% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Thomas Tullie | | Chairman of the Board | 5.98% |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Colt Seman | | Chief Marketing Officer | 4.9% |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Tony Fu | | Chief Financial Officer | |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com

Debtor    **Miku, Inc.**                                                    Case number *(if known)*

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

Debtor    **Miku, Inc.**                                                       Case number *(if known)*

---

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 14, 2023**

/s/ Johann Fernando   *Johann Fernando*    Johann Fernando
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **CEO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

# RIDER – 1

| Vendor | Payment amount | Process date |
|---|---:|---|
| Cohn Reznick | 5,800.00 | 08/14/2023 |
| Jessica Reyes | 1,050.00 | 08/14/2023 |
| Pablo Gabilondo | 1,000.00 | 08/14/2023 |
| Shipcalm LLC | 25,943.21 | 08/14/2023 |
| IPFS Corporation of California | 3,811.39 | 08/11/2023 |
| Racha Consulting, LLC | 5,187.50 | 08/11/2023 |
| Colt Seman | 1,840.08 | 08/09/2023 |
| Erika Green | 700.00 | 08/09/2023 |
| IPFS Corporation of California | 6,095.11 | 08/09/2023 |
| Johl & Co | 16,168.00 | 08/09/2023 |
| Megan Le Bas | 825.00 | 08/09/2023 |
| Richard Hoffman Jr. | 295.00 | 08/09/2023 |
| Robert Chichester - EE | 265.46 | 08/09/2023 |
| Shipcalm LLC | 103,668.68 | 08/09/2023 |
| Thomas Tullie | 2,559.10 | 08/09/2023 |
| Fedex - ACH | 9.20 | 08/08/2023 |
| Fedex - ACH | 1,295.27 | 08/08/2023 |
| Fedex - ACH | 1,504.39 | 08/08/2023 |
| Fedex - ACH | 778.20 | 08/08/2023 |
| Fedex - ACH | 338.69 | 08/08/2023 |
| Fedex - ACH | 428.45 | 08/08/2023 |
| Fedex - ACH | 2,357.45 | 08/08/2023 |
| kept.pro, LLC | 1,687.50 | 08/08/2023 |
| kept.pro, LLC | 1,687.50 | 08/07/2023 |
| kept.pro, LLC | 7,897.00 | 08/02/2023 |
| ID.ME, Inc. | 6.00 | 08/01/2023 |
| Joel Rodriguez | 21.30 | 08/01/2023 |
| Liberty Mutual Insurance | 2,911.50 | 08/01/2023 |
| Meadow Lane Group LLC | 1,500.00 | 08/01/2023 |
| Meadow Lane Group LLC | 2,000.00 | 08/01/2023 |
| Robert Chichester - EE | 2,402.10 | 08/01/2023 |
| IPFS Corporation of California | 3,811.39 | 07/31/2023 |
| Singer Associates Inc. | 19,845.00 | 07/31/2023 |
| Racha Consulting, LLC | 5,375.00 | 07/28/2023 |
| Flexport International LLC - Auto ACH | 5.14 | 07/27/2023 |
| Duane Morris LLP | 75,000.00 | 07/21/2023 |
| Richard Hoffman Jr. | 7,579.00 | 07/21/2023 |
| Shipcalm LLC | 12,268.43 | 07/21/2023 |
| Shipcalm LLC | 12,268.43 | 07/21/2023 |
| Tradeport USA, LLC | 11,917.72 | 07/21/2023 |
| Tradeport USA, LLC | 11,917.72 | 07/21/2023 |
| Barry Weinstein | 5,713.56 | 07/20/2023 |

| Vendor | Payment amount | Process date |
|---|---:|---|
| Neal Nakra | 10,800.00 | 07/14/2023 |
| Racha Consulting, LLC | 4,075.00 | 07/14/2023 |
| Smartsheet | 1,500.00 | 07/14/2023 |
| Richard Hoffman Jr. | 6,885.00 | 07/13/2023 |
| Shipcalm LLC | 12,711.30 | 07/13/2023 |
| Sophie Buechert | 2,337.00 | 07/13/2023 |
| Flexport International LLC - Auto ACH | 5,115.57 | 07/11/2023 |
| RSP Inc. | 159.37 | 07/11/2023 |
| Colt Seman | 1,840.08 | 07/07/2023 |
| Aaryn Poche | 835.49 | 07/06/2023 |
| Ad.net, Inc. | 486.80 | 07/06/2023 |
| Arrow Electronics Inc | 21.27 | 07/06/2023 |
| Flexport International LLC - Auto ACH | 500.00 | 07/06/2023 |
| ID.ME, Inc. | 91.00 | 07/06/2023 |
| IPFS Corporation of California | 6,095.11 | 07/06/2023 |
| Linsy Wade - EE | 1,681.11 | 07/06/2023 |
| Meadowlark Consulting Group | 7,500.00 | 07/06/2023 |
| Miller Barondess LLP | 6,772.50 | 07/06/2023 |
| Shipcalm LLC | 14,012.24 | 07/06/2023 |
| The Bluebird Group LLC | 750.00 | 07/06/2023 |
| Flexport International LLC - Auto ACH | 500.00 | 07/05/2023 |
| Flexport International LLC - Auto ACH | 500.00 | 07/05/2023 |
| kept.pro, LLC | 862.50 | 07/05/2023 |
| kept.pro, LLC | 7,897.00 | 07/05/2023 |
| Toptal LLC - Auto ACH | 11,314.08 | 07/05/2023 |
| Toptal LLC - Auto ACH | 11,314.08 | 07/05/2023 |
| Fedex - ACH | 16.88 | 07/03/2023 |
| Fedex - ACH | 6,312.26 | 07/03/2023 |
| Fedex - ACH | 10,376.51 | 07/03/2023 |
| Fedex - ACH | 4,710.24 | 07/03/2023 |
| Fedex - ACH | 28.89 | 07/03/2023 |
| Fedex - ACH | 9.20 | 07/03/2023 |
| Fedex - ACH | 248.98 | 07/03/2023 |
| Fedex - ACH | 4,051.85 | 07/03/2023 |
| Fedex - ACH | 9.20 | 07/03/2023 |
| Racha Consulting, LLC | 6,037.50 | 06/30/2023 |
| Brian Fallon Inc. | 16,400.00 | 06/28/2023 |
| IPFS Corporation of California | 3,811.39 | 06/28/2023 |
| Jock Thompson EE - WIRE | 2,672.92 | 06/28/2023 |
| Shipcalm LLC | 22.83 | 06/28/2023 |
| Shipcalm LLC | 18,448.53 | 06/28/2023 |
| Tradeport USA, LLC | 4,495.01 | 06/28/2023 |

| Vendor | Payment amount | Process date |
|---|---:|---|
| Persient LLC | 20,000.00 | 06/23/2023 |
| Richard Hoffman Jr. | 5,192.00 | 06/23/2023 |
| Shipcalm LLC | 53,998.16 | 06/23/2023 |
| The Krinsky Company | 14,500.00 | 06/23/2023 |
| Thundercomm IOT Technology Hong Kong Co.,Ltd. - WIRE | 100,000.00 | 06/23/2023 |
| Thundercomm IOT Technology Hong Kong Co.,Ltd. - WIRE | 188,792.00 | 06/23/2023 |
| Johl & Co | 18,936.74 | 06/20/2023 |
| Toptal LLC - Auto ACH | 11,314.08 | 06/20/2023 |
| Toptal LLC - Auto ACH | 11,314.08 | 06/20/2023 |
| Alyssa Williams | 500.00 | 06/16/2023 |
| Brian Fallon Inc. | 14,900.00 | 06/16/2023 |
| Bridney Hergert | 1,005.52 | 06/16/2023 |
| Greenberg Traurig LLP | 28,905.90 | 06/16/2023 |
| Input Logic Inc. - USD Bill | 8,400.00 | 06/16/2023 |
| Linsy Wade - EE | 1,681.11 | 06/16/2023 |
| Racha Consulting, LLC | 9,375.00 | 06/16/2023 |
| Richard Hoffman Jr. | 2,764.00 | 06/16/2023 |
| Shipcalm LLC | 53,177.34 | 06/16/2023 |
| ZTA Consulting LLC | 1,500.00 | 06/16/2023 |
| Asia Quality Focus - Wire | 298.00 | 06/15/2023 |
| Ad.net, Inc. | 1,626.39 | 06/07/2023 |
| Alvin Fuentes | 1,359.78 | 06/07/2023 |
| Colt Seman | 1,840.08 | 06/07/2023 |
| Frances Gatta - WIRE | 2,500.00 | 06/07/2023 |
| Growth Machine | 1,000.00 | 06/07/2023 |
| Jaliya Davis | 500.00 | 06/07/2023 |
| LMG Strategic Communications, LLC | 750.00 | 06/07/2023 |
| Megan Le Bas | 825.00 | 06/07/2023 |
| Michaela Maffe | 950.00 | 06/07/2023 |
| Miller Barondess LLP | 20,767.50 | 06/07/2023 |
| Shipcalm LLC | 71,960.55 | 06/07/2023 |
| The Trapp Haus | 650.00 | 06/07/2023 |
| kept.pro, LLC | 1,575.00 | 06/06/2023 |
| kept.pro, LLC | 7,897.00 | 06/05/2023 |
| Aaryn Poche | 835.49 | 06/01/2023 |
| AMDX LLC | 5,062.48 | 06/01/2023 |
| Flexport International LLC - Auto ACH | 845.00 | 06/01/2023 |
| ID.ME, Inc. | 102.00 | 06/01/2023 |
| Megan Le Bas | 1,650.00 | 06/01/2023 |
| Persient LLC | 20,000.00 | 06/01/2023 |
| Prism Fly, LLC | 1,000.00 | 06/01/2023 |
| Richard Hoffman Jr. | 4,890.00 | 06/01/2023 |

| Vendor | Payment amount | Process date |
|---|---:|---|
| The Last Layer | 10,050.00 | 06/01/2023 |
| Tradeport USA, LLC | 4,098.84 | 06/01/2023 |
| Woodbridge Office Tower, L.L.C - WIRE | 12,243.68 | 06/01/2023 |
| Aliyev Elvin Eikhan Oglu - WIRE | 3,000.00 | 05/31/2023 |
| BDO Canada LLP - WIRE | 202.62 | 05/31/2023 |
| Fedex - ACH | 13.24 | 05/31/2023 |
| Fedex - ACH | 1,638.09 | 05/31/2023 |
| Fedex - ACH | 239.27 | 05/31/2023 |
| Fedex - ACH | 48.94 | 05/31/2023 |
| Fedex - ACH | 256.88 | 05/31/2023 |
| Fedex - ACH | 2,598.98 | 05/31/2023 |
| Fedex - ACH | 1,444.50 | 05/31/2023 |
| Fedex - ACH | 133.81 | 05/31/2023 |
| Fedex - ACH | 1,585.00 | 05/31/2023 |
| Nukk-Freeman & Cerra, P.C. | 1,995.00 | 05/31/2023 |
| Jock Thompson EE - WIRE | 2,672.92 | 05/25/2023 |
| Asharel Chastain | 500.00 | 05/24/2023 |
| Christine Hogg | 1,960.00 | 05/24/2023 |
| Effectual Inc | 102,023.09 | 05/24/2023 |
| Elizabeth Zanin Flanagan | 97.61 | 05/24/2023 |
| Hyman, Phelps & McNamara | 1,365.00 | 05/24/2023 |
| Jaclyn Ganshirt | 194.24 | 05/24/2023 |
| Kristin O'Toole | 2,300.00 | 05/24/2023 |
| Lauren Meadows | 1,200.00 | 05/24/2023 |
| Le Bas Films | 550.00 | 05/24/2023 |
| LMG Strategic Communications, LLC | 6,500.00 | 05/24/2023 |
| Megan Le Bas | 2,475.00 | 05/24/2023 |
| Mishaela K. Mouchett | 500.00 | 05/24/2023 |
| Pelican Quality Advisory LLC | 3,375.00 | 05/24/2023 |
| Rakuten Marketing LLC | 2,255.07 | 05/24/2023 |
| Richard Hoffman Jr. | 5,422.00 | 05/24/2023 |
| Saira Steelman | 1,800.00 | 05/24/2023 |
| Shipcalm LLC | 30,095.59 | 05/24/2023 |
| Shipcalm LLC | 54,175.66 | 05/24/2023 |
| TForce Worldwide Inc. | 1,023.75 | 05/24/2023 |
| Toptal LLC - Auto ACH | 11,314.08 | 05/24/2023 |
| Toptal LLC - Auto ACH | 11,314.08 | 05/24/2023 |
| Nukk-Freeman & Cerra, P.C. | 15,132.50 | 05/23/2023 |
| Johl & Co | 4,065.60 | 05/19/2023 |
| Johl & Co | 12,217.88 | 05/19/2023 |

# United States Bankruptcy Court
### District of New Jersey

In re  **Miku, Inc.**

_____

Debtor(s)

Case No. _____

Chapter  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Aaryn Brittany Poche** | | **3,146** | |
| **Alanis Brianne Cheek** | | **565** | |
| **Alex Daro** | | **400** | |
| **Alex Parisi** | | **7,847** | |
| **Alex Pattis** | | **418** | |
| **Alex Razzano** | | **400** | |
| **Allon Yosha** | | **334** | |
| **Andrew F. Marks** | | **334** | |
| **Andrew Gallerstein** | | **13,078** | |
| **Andrew Kamp** | | **8,558** | |
| **Antonio Tambunan** | | **3,802** | |
| **Anvar Bagiyev** | | **10,698** | |
| **Ashley Coman** | | **5,231** | |
| **Ashridge LTD** | | **8,011** | |

Sheet  1 of 11 in List of Equity Security Holders

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:  **Miku, Inc.**                                                    Case No. _____
_____
                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Autumn Communications** | | **1,378** | |
| **Benjamin Levin** | | **835** | |
| **Blair Cannon** | | **1,521** | |
| **Bradlee Fuelling** | | **563** | |
| **Brandon M. Spelke** | | **509** | |
| **Brener International Group, LLC** | | **668** | |
| **Cambridge Way Ventures LLC** | | **978** | |
| **Cameron Alexander** | | **3,913** | |
| **Chris Reis** | | **21** | |
| **Christopher John Antonino** | | **439** | |
| **Colt Seman** | | **261,567** | |
| **Daniel Gould** | | **964** | |
| **Daniel L. Mayer** | | **501** | |
| **Dave Abrams** | | **1,003** | |
| **David Eason Smith** | | **8,560** | |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re:  **Miku, Inc.**                                                                    Case No. _____
_____
                        Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| David S. Nagelberg | | 16 | |
| David S. Nagelberg 2003 Revocable Trust | | 1,486 | |
| David Stanwell | | 9,511 | |
| Donald Heitman | | 401 | |
| Donovan Child | | 563 | |
| Drew Figdor | | 4,527 | |
| Eileen Robin Lilley MD | | 4,272 | |
| Emmett Partners Impact Fund I, L.P. | | 8,870 | |
| Epilepsy Ventures Fund, LLC | | 32,708 | |
| Eric G. White | | 449,149 | |
| Federico Guerrero-Reyes | | 26,157 | |
| Ferlise and Associates LLC Pension Plan | | 2,626 | |
| FounderMark, Inc. | | 1,209 | |
| HB Investments, LLC | | 1,336 | |
| Jack Huston | | 4,928 | |

List of equity security holders consists of 11 total page(s)

In re:  **Miku, Inc.**                                              Case No. _____
_____
                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Jacqueline Winkelmann** | | **668** | |
| **James Ng** | | **668** | |
| **Jamie McCourt** | | **4,693** | |
| **Jared Hoellein** | | **565** | |
| **Jenna L. Spelke** | | **509** | |
| **Jennifer Gross** | | **51** | |
| **Jennifer Gross 2010 Irrevocable Trust U/** | | **4,966** | |
| **Jennifer Perez** | | **2,574** | |
| **Jeremy Ferrell** | | **13,942** | |
| **Jessica Aletta** | | **5,352** | |
| **Johann Fernando** | | **313,880** | |
| **John Cusumano** | | **668** | |
| **John Peloquin** | | **334** | |
| **Jonathan D. Pollock 2012 Family Trust da** | | **1,119,778** | |
| **Jonathan Lewin** | | **334** | |

List of equity security holders consists of 11 total page(s)

In re:  **Miku, Inc.**  _____     Case No. _____

_____ Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Jonathan Simhaee** | | **167** | |
| **Joseph Aletta** | | **10,939** | |
| **Joseph Hayo** | | **1,670** | |
| **Kalyan Latchamsetty** | | **947** | |
| **Kaplan Family Trust** | | **2,003** | |
| **Kate McLamb** | | **10** | |
| **Kenneth S. Ziman** | | **3,299** | |
| **Kevin Degnan** | | **7,010** | |
| **Kevin Quidor** | | **5,231** | |
| **Kimberly Martin** | | **563** | |
| **Klaus Rosburg** | | **66** | |
| **Lance DeGroot** | | **1,710** | |
| **Layla Kalin** | | **5,873** | |
| **Linsy Wade** | | **5,352** | |
| **Lisa Homampour** | | **4,390** | |

List of equity security holders consists of 11 total page(s)

In re: __**Miku, Inc.**_____     Case No. _____
                                           Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Logan Paul** | | **1,336** | |
| **Lorenzo Francis Allas** | | **13,078** | |
| **Mark and Kathleen Bowles Family Trust** | | **501** | |
| **Marla Seldes 2016 Trust** | | **3,338** | |
| **Marsha Weidman** | | **501** | |
| **Matt Hayden** | | **1,670** | |
| **Matthew DeZaio** | | **52,313** | |
| **Max Keble-White** | | **1,002** | |
| **Meagan Shan** | | **40** | |
| **Michael George Antonino** | | **439** | |
| **Michael Horowitz** | | **268** | |
| **Michael Segerman** | | **855** | |
| **Michaelah Washington** | | **565** | |
| **Miguel Rojas** | | **2,574** | |
| **Miku Investment Holdings LLC** | | **8,870** | |

List of equity security holders consists of 11 total page(s)

In re:  **Miku, Inc.**                                              Case No. _____
                              Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Mohsin Meghji** | | **2,252** | |
| **Nathan Hall** | | **13,078** | |
| **Neil Nakra** | | **2,066** | |
| **Nijmeh Abed** | | **2,574** | |
| **Noel Witcosky** | | **13,078** | |
| **Octavia Spencer** | | **27,137** | |
| **Pascal Guillot** | | **8,558** | |
| **Paul Dupiano** | | **5,068** | |
| **Phil Sarna** | | **983** | |
| **Porter Gale** | | **80** | |
| **Princeton Growth Accelerator** | | **668** | |
| **R.J. Chichester and Carol M. Chichester,** | | **450** | |
| **Raz Winiarsky** | | **1,612** | |
| **Richard Hoffman** | | **1,250** | |
| **Rob Gries** | | **10,698** | |

List of equity security holders consists of 11 total page(s)

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com

In re:   **Miku, Inc.**                                                    Case No. _____
_____
                              Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Robert Chichester** | | **25,706** | |
| **Robert Martinez** | | **10,603** | |
| **Robert Mayer** | | **8** | |
| **Ron Vianu** | | **1,002** | |
| **Sam Weidman** | | **501** | |
| **Schuster Tanger** | | **334** | |
| **Scott Ashline** | | **2,998** | |
| **Scott M. Kurtz** | | **1,972** | |
| **Scott McDonald** | | **400** | |
| **Scott S. Braun** | | **334** | |
| **Seth Grossman** | | **167** | |
| **Shahin Daneshuer** | | **1,336** | |
| **Stable Road Capital LLC** | | **4,435** | |
| **Steven Horowitz** | | **376** | |
| **Steven Izen** | | **5,263** | |

List of equity security holders consists of 11 total page(s)

In re:  **Miku, Inc.**                                                      Case No. _____
                                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Strat VC Investor LLC** | | **1,336** | |
| **Susan Geers** | | **565** | |
| **Tanzin Capital LLC** | | **1,336** | |
| **Tarek Rahman** | | **4,379** | |
| **Tassen Manzoor** | | **26,156** | |
| **Tatiana Arana** | | **565** | |
| **Terry B. Haahr** | | **16** | |
| **Terry B. Haahr IRAT** | | **1,486** | |
| **The Elastyk Group LLC** | | **374** | |
| **The Ellen V Mayer Trust    Dtd 11/2/94** | | **668** | |
| **The Ferrell Group** | | **401** | |
| **The Grieco Family Trust, dated July 9, 2** | | **2,583** | |
| **The Rosser Living Trust** | | **835** | |
| **Thomas and Judith Tullie Family Trust da** | | **11,787** | |
| **Thomas Attonito** | | **668** | |

List of equity security holders consists of 11 total page(s)

In re:  **Miku, Inc.**                                                    Case No. _____
_____
                              Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Thomas L. Tullie Generations Trust** | | **20,984** | |
| **Thomas Tullie** | | **318,619** | |
| **Tina Kearns** | | **13,078** | |
| **Tony Fu** | | **52,313** | |
| **TQ Ventures LLC** | | **5,844** | |
| **Transult, Inc.** | | | |
| **Trenton Robinson** | | **565** | |
| **Triple R Ventures LLC** | | **5,341** | |
| **Vagmin Vora** | | **167** | |
| **Vlad Moshe** | | **168** | |
| **W67, LLC** | | **1,715,845** | |
| **Woodbridge Holdings, Inc.** | | **175,276** | |
| **Yanir Hirshberg** | | **29** | |

In re:  **Miku, Inc.**                                                                    Case No. _____
_____
                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

        I, the **CEO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date  **August 14, 2023**                              Signature  **/s/ Johann Fernando**  *Johann Fernando*
_____                        **Johann Fernando**


*Penalty for making a false statement of concealing property*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# RIDER – 1

## Miku, Inc. Summary Cap Table

As of 08/10/2023 • Generated by Eric White (eric@mikucare.com) at 08/10/2023 02:41:38

| | Shares Authorized | Shares Issued and Outstanding | Fully Diluted Shares | Fully Diluted Ownership |
|---|---|---|---|---|
| **Common Stock classes** | | | | |
| Common (CS) Stock | 5,695,282 | 250,167 | 250,167 | 4.696% |
| **Total Common Stock issued and outstanding** | | | 250,167 | 4.696% |
| | | | | |
| **Preferred Stock classes** | | | | |
| Series Seed Preferred (PS) Stock | | | | .000% |
| Series A-1 Preferred (PA1) Stock | | | | .000% |
| Series A-2 Preferred (PA2) Stock | | | | .000% |
| Junior Preferred Stock (PJ) Stock | 601,653 | 412,449 | 412,449 | 7.742% |
| Series B Preferred (PB) Stock | 3,078,566 | 2,718,768 | 2,718,768 | 51.031% |
| **Total Preferred Stock issued and outstanding** | | | 3,131,217 | 58.772% |
| | | | | |
| **Convertibles** | | | | |
| CN Notes (CN) | | | | |
| A Notes (A) | | | | |
| **Total Convertibles issued** | | | | |
| | | | | |
| **2018 Stock Plan** | 1,954,101 | | | |
| **RSAs not purchased** | | | | .000% |
| **Options and RSUs issued and outstanding** | | | 1,624,550 | 30.492% |
| **Shares available for issuance under the plan** | | | 321,781 | 6.040% |
| | | | | |
| **Totals** | | | 5,327,715 | 100.000% |

**Miku, Inc. Intermediate Cap Table**
As of 08/10/2023 • Generated by Eric White (eric@mikucare.com) at 08/10/2023 02 41 38

| Name | Common (CS) | Series Seed Preferred (PS) | Series Seed Preferred (PS) 1:1 Conversion Ratio | Series A 1 Preferred (PA1) | Series A 1 Preferred (PA1) 1:1 Conversion Ratio | Series A 2 Preferred (PA2) | Series A 2 Preferred (PA2) 1:1 Conversion Ratio | Junior Preferred Stock (PJ) | Junior Preferred Stock (PJ) 1:1 Conversion Ratio | Series B Preferred (PB) | Series B Preferred (PB) 1:1 Conversion Ratio | Options and RSU's Outstanding Under 2018 Stock Plan | Outstanding Shares | Fully Diluted Shares | Outstanding Ownership | Fully Diluted Ownership |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alex Pattis | 418 | | | | | | | | | | | | 418 | 418 | .012% | .008% |
| Antonio Tambunan | 3 802 | | | | | | | | | | | | 3 802 | 3 802 | .112% | .071% |
| Autumn Communications | | | | | | | | 334 | 334 | 1 044 | 1 044 | | 1 378 | 1 378 | .041% | .026% |
| Benjamin Levin | 835 | | | | | | | | | | | | 835 | 835 | .025% | .016% |
| Blair Cannon | | | | | | | | 499 | 499 | 1,013 | 1,013 | 9 | 1,512 | 1,521 | .045% | .029% |
| Daniel Gould | 954 | | | | | | | | | | | 10 | 954 | 964 | .028% | .018% |
| David Stanwell | | | | | | | | 2,891 | 2,891 | 6,220 | 6,220 | 400 | 9,111 | 9,511 | .269% | .179% |
| Eileen Robin Lilley MD | | | | | | | | 1,002 | 1,002 | 3,270 | 3,270 | | 4,272 | 4,272 | .126% | .080% |
| Emmett Partners Impact Fund I  L.P. | 8 870 | | | | | | | | | | | | 8 870 | 8 870 | .262% | .166% |
| Epilepsy Ventures Fund  LLC | | | | | | | | | | 32 708 | 32 708 | | 32 708 | 32 708 | .967% | .614% |
| Ferlise and Associates LLC Pension Plan | 2 626 | | | | | | | | | | | | 2 626 | 2 626 | .078% | .049% |
| Jack Huston | 4,477 | | | | | | | | | | | 451 | 4,477 | 4 928 | .132% | .092% |
| Jamie McCourt | 4,645 | | | | | | | | | | | 48 | 4,645 | 4,693 | .137% | .088% |
| Jenn fer Gross 2010 Irrevocable Trust U/A dtd | 4,966 | | | | | | | | | | | | 4,966 | 4,966 | .147% | .093% |
| Jonathan D. Pollock 2012 Family Trust dated I | | | | | | | | 70,094 | 70,094 | 1,049,684 | 1,049,684 | | 1,119,778 | 1,119,778 | 33.116% | 21.018% |
| Joseph Aletta | 1,748 | | | | | | | | | | | 9,191 | 1,748 | 10,939 | .052% | .205% |
| Joseph Hayo | 1 670 | | | | | | | | | | | | 1 670 | 1 670 | .049% | .031% |
| Kalyan Latchamsetty | 937 | | | | | | | | | | | 10 | 937 | 947 | .028% | .018% |
| Layla Kalin | 5 873 | | | | | | | | | | | | 5 873 | 5 873 | .174% | .110% |
| Lisa Homampour | 4,390 | | | | | | | | | | | | 4 390 | 4 390 | .130% | .082% |
| Mark and Kathleen Bowles Family Trust | 501 | | | | | | | | | | | | 501 | 501 | .015% | .009% |
| Marsha Weidman | 501 | | | | | | | | | | | | 501 | 501 | .015% | .009% |
| Matt Hayden | 1,670 | | | | | | | | | | | | 1,670 | 1,670 | .049% | .031% |
| Michael Segerman | 855 | | | | | | | | | | | | 855 | 855 | .025% | .016% |
| Miku Investment Holdings LLC | 8 870 | | | | | | | | | | | | 8 870 | 8 870 | .262% | .166% |
| Octavia Spencer | | | | | | | | 7 512 | 7 512 | 19 625 | 19 625 | | 27 137 | 27 137 | .803% | .509% |
| Phil Sarna | 969 | | | | | | | | | | | 14 | 969 | 983 | .029% | .018% |
| Robert Martinez | | | | | | | | 3 303 | 3 303 | 7 270 | 7 270 | 30 | 10 573 | 10 603 | .313% | .199% |
| Sam Weidman | 501 | | | | | | | | | | | | 501 | 501 | .015% | .009% |
| Scott Ash ine | | | | | | | | 984 | 984 | 1,999 | 1,999 | 15 | 2,983 | 2,998 | .088% | .056% |
| Stable Road Capital LLC | 4,435 | | | | | | | | | | | | 4,435 | 4,435 | .131% | .083% |
| Steven Izen | 5,263 | | | | | | | | | | | | 5,263 | 5,263 | .156% | .099% |
| The Grieco Family Trust, dated July 9, 2008 | 2,583 | | | | | | | | | | | | 2,583 | 2,583 | .076% | .048% |
| Thomas and Judith Tullie Family Trust dated ( | 2 116 | | | | | | | 9 671 | 9 671 | | | | 11 787 | 11 787 | .349% | .221% |
| Thomas L. Tu lie Generations Trust | | | | | | | | | | 20 984 | 20 984 | | 20 984 | 20 984 | .621% | .394% |
| Thomas Tullie | | | | | | | | | | | | 318 619 | | 318 619 | .000% | 5.980% |
| TQ Ventures LLC | 5,844 | | | | | | | | | | | | 5 844 | 5 844 | .173% | .110% |
| W67, LLC | | | | | | | | 140,894 | 140,894 | 1,574,951 | 1,574,951 | | 1,715,845 | 1,715,845 | 50.744% | 32.206% |
| Woodbridge Holdings, Inc. | 11 | | | | | | | 175,265 | 175,265 | | | | 175,276 | 175,276 | 5.184% | 3.290% |
| Other common holders | 169,837 | | | | | | | | | | | 1,295,753 | 169,837 | 1,465,590 | 5.023% | 27.509% |
| Options and RSU's issued and outstanding | | | | | | | | | | | | 1,624,550 | | | | |
| Shares available for issuance under the plan | | | | | | | | | | | | 321,781 | | 321 781 | | 6.040% |
| **Fully diluted shares** | 250,167 | | | | | 412,449 | | | | 2,718,768 | | 1,946,331 | | 5,327,715 | | 100.000% |
| **Fully diluted ownership** | 4.696% | | .000% | | .000% | | .000% | | 7.742% | | 51.031% | 36.532% | | | 100.000% | |
| **Total Shares outstanding** | 250,167 | | | | | | | 412,449 | | 2,718,768 | | | 3,381,384 | | 100.000% | |
| **Percentage outstanding** | 7.398% | .000% | | .000% | | .000% | | 12.198% | | 80.404% | | | 100.000% | | 100.000% | |
| **Price per share** | $ | 0.16 | $ | 0.16 | $ | 74.90 | $ | 74.90 | $ | 59.90 | $ | 59.90 | $ | 38.83 | $ | 38.83 |

## Miku, Inc. Detailed Cap Table

As of 08/10/2023 • Generated by Eric White (eric@mikucare.com) at 08/10/2023 02:41:38

| Name | Common (CS) | Junior Preferred Stock (PJ) | Junior Preferred Stock (PJ) 1:1 Conversion Ratio | Series B Preferred (PB) | Series B Preferred (PB) 1:1 Conversion Ratio | Options and RSU's Outstanding Under 2018 Stock Plan | Outstanding Shares | Fully Diluted Shares | Outstanding Ownership | Fully Diluted Ownership |
|---|---|---|---|---|---|---|---|---|---|---|
| Aaryn Brittany Poche | | | | | | 3,146 | | 3,146 | 000% | .059% |
| Alanis Brianne Cheek | | | | | | 565 | | 565 | 000% | .011% |
| Alex Daro | 400 | | | | | | 400 | 400 | 012% | .008% |
| Alex Parisi | | | | | | 7,847 | | 7,847 | 000% | .147% |
| Alex Pattis | 418 | | | | | | 418 | 418 | 012% | .008% |
| Alex Razzano | 400 | | | | | | 400 | 400 | 012% | .008% |
| Allon Yosha | 334 | | | | | | 334 | 334 | 010% | .006% |
| Andrew F. Marks | | | | | | 334 | | 334 | 000% | .006% |
| Andrew Gallerstein | | | | | | 13,078 | | 13,078 | 000% | .245% |
| Andrew Kamp | 650 | | | | | 7,908 | 650 | 8 558 | 019% | .161% |
| Antonio Tambunan | 3,802 | | | | | | 3,802 | 3,802 | .112% | .071% |
| Anvar Bagiyev | 400 | | | | | 10,298 | 400 | 10,698 | 012% | .201% |
| Ashley Coman | | | | | | 5,231 | | 5,231 | 000% | .098% |
| Ashridge LTD | 8,011 | | | | | | 8,011 | 8,011 | 237% | .150% |
| Autumn Communications | | 334 | 334 | 1,044 | 1,044 | | 1,378 | 1,378 | 041% | .026% |
| Benjamin Levin | 835 | | | | | | 835 | 835 | 025% | .016% |
| Blair Cannon | | 499 | 499 | 1,013 | 1,013 | 9 | 1,512 | 1,521 | 045% | .029% |
| Bradlee Fuelling | | | | | | 563 | | 563 | 000% | .011% |
| Brandon M. Spelke | 505 | | | | | 4 | 505 | 509 | 015% | .010% |
| Brener International Group, LLC | 668 | | | | | | 668 | 668 | 020% | .013% |
| Cambridge Way Ventures LLC | 978 | | | | | | 978 | 978 | 029% | .018% |
| Cameron Alexander | | | | | | 3,913 | | 3,913 | 000% | .073% |
| Chris Reis | 21 | | | | | | 21 | 21 | 001% | .000% |
| Christopher John Antonino | 439 | | | | | | 439 | 439 | 013% | .008% |
| Colt Seman | 42,150 | | | | | 219,417 | 42,150 | 261,567 | 1 247% | 4.910% |
| Daniel Gould | 954 | | | | | 10 | 954 | 964 | 028% | .018% |
| Daniel L. Mayer | 501 | | | | | | 501 | 501 | 015% | .009% |
| Dave Abrams | 1,003 | | | | | | 1,003 | 1,003 | 030% | .019% |
| David Eason Smith | 400 | | | | | 8,160 | 400 | 8,560 | 012% | .161% |
| David S. Nagelberg | | | | | | 16 | | 16 | 000% | .000% |
| David S. Nagelberg 2003 Revocable Trust | 1,486 | | | | | | 1,486 | 1,486 | 044% | .028% |
| David Stanwell | | 2,891 | 2,891 | 6,220 | 6,220 | 400 | 9 111 | 9 511 | 269% | .179% |
| Donald Heitman | 401 | | | | | | 401 | 401 | 012% | .008% |
| Donovan Child | | | | | | 563 | | 563 | 000% | .011% |
| Drew Figdor | 4,393 | | | | | 134 | 4 393 | 4 527 | .130% | .085% |
| Eileen Robin Lilley MD | | 1,002 | 1,002 | 3,270 | 3,270 | | 4,272 | 4,272 | .126% | .080% |
| Emmett Partners Impact Fund I, L.P. | 8,870 | | | | | | 8,870 | 8,870 | 262% | .166% |
| Epilepsy Ventures Fund, LLC | | | | 32,708 | 32,708 | | 32,708 | 32,708 | 967% | .614% |
| Eric G. White | 59,001 | | | | | 390,148 | 59,001 | 449,149 | 1.745% | 8.430% |
| Federico Guerrero-Reyes | 400 | | | | | 25,757 | 400 | 26,157 | 012% | .491% |
| Ferlise and Associates LLC Pension Plan | 2,626 | | | | | | 2,626 | 2,626 | 078% | .049% |
| FounderMark, Inc. | 1,209 | | | | | | 1,209 | 1,209 | 036% | .023% |
| Haahr  RAT  Terry B. | 1 486 | | | | | | 1 486 | 1 486 | 044% | .028% |
| HB Investments, LLC | 1,336 | | | | | | 1,336 | 1,336 | 040% | .025% |
| Jack Huston | 4,477 | | | | | 451 | 4,477 | 4,928 | .132% | .092% |
| Jacqueline Winkelmann | 668 | | | | | | 668 | 668 | 020% | .013% |
| James Ng | 668 | | | | | | 668 | 668 | 020% | .013% |

## Miku, Inc. Detailed Cap Table

As of 08/10/2023 • Generated by Eric White (eric@mikucare.com) at 08/10/2023 02:41:38

| Name | Common (CS) | Junior Preferred Stock (PJ) | Junior Preferred Stock (PJ) 1 1 Conversion Ratio | Series B Preferred (PB) | Series B Preferred (PB) 1 1 Conversion Ratio | Options and RSU's Outstanding Under 2018 Stock Plan | Outstanding Shares | Fully Diluted Shares | Outstanding Ownership | Fully Diluted Ownership |
|---|---|---|---|---|---|---|---|---|---|---|
| Jamie McCourt | 4,645 | | | | | 48 | 4,645 | 4,693 | .137% | .088% |
| Jared Hoellein | | | | | | 565 | | 565 | 000% | .011% |
| Jenna L. Spelke | 505 | | | | | 4 | 505 | 509 | 015% | .010% |
| Jennifer Gross | | | | | | 51 | | 51 | 000% | .001% |
| Jennifer Gross 2010 Irrevocable Trust U/A dtc | 4,966 | | | | | | 4,966 | 4,966 | .147% | .093% |
| Jennifer Perez | | | | | | 2,574 | | 2,574 | 000% | .048% |
| Jeremy Ferrell | | | | | | 13,942 | | 13,942 | 000% | .262% |
| Jessica Aletta | | | | | | 5,352 | | 5 352 | 000% | .100% |
| Johann Fernando | | | | | | 313,880 | | 313,880 | 000% | 5.891% |
| John Cusumano | 668 | | | | | | 668 | 668 | 020% | .013% |
| John Peloquin | 334 | | | | | | 334 | 334 | 010% | .006% |
| Jonathan D. Pollock 2012 Family Trust dated | | 70,094 | 70,094 | 1,049,684 | 1,049,684 | | 1,119,778 | 1,119,778 | 33.116% | 21.018% |
| Jonathan Lewin | 334 | | | | | | 334 | 334 | 010% | .006% |
| Jonathan Simhaee | 167 | | | | | | 167 | 167 | 005% | .003% |
| Joseph Aletta | 1,748 | | | | | 9,191 | 1,748 | 10,939 | 052% | .205% |
| Joseph Hayo | 1,670 | | | | | | 1,670 | 1,670 | 049% | .031% |
| Kalyan Latchamsetty | 937 | | | | | 10 | 937 | 947 | 028% | .018% |
| Kaplan Family Trust | 2,003 | | | | | | 2,003 | 2,003 | 059% | .038% |
| Kate McLamb | | | | | | 10 | | 10 | 000% | .000% |
| Kenneth S. Ziman | 3,252 | | | | | 47 | 3,252 | 3,299 | 096% | .062% |
| Kevin Degnan | | | | | | 7,010 | | 7,010 | 000% | .132% |
| Kevin Quidor | | | | | | 5,231 | | 5 231 | 000% | .098% |
| Kimberly Martin | | | | | | 563 | | 563 | 000% | .011% |
| Klaus Rosburg | 66 | | | | | | 66 | 66 | 002% | .001% |
| Lance DeGroot | 800 | | | | | 910 | 800 | 1,710 | 024% | .032% |
| Layla Kalin | 5,873 | | | | | | 5,873 | 5,873 | .174% | .110% |
| Linsy Wade | | | | | | 5,352 | | 5,352 | 000% | .100% |
| Lisa Homampour | 4,390 | | | | | | 4,390 | 4,390 | .130% | .082% |
| Logan Paul | 1,336 | | | | | | 1,336 | 1,336 | 040% | .025% |
| Lorenzo Francis Allas | 450 | | | | | 12,628 | 450 | 13,078 | 013% | .245% |
| Mark and Kathleen Bowles Family Trust | 501 | | | | | | 501 | 501 | 015% | .009% |
| Marla Seldes 2016 Trust | 3,338 | | | | | | 3,338 | 3,338 | 099% | .063% |
| Marsha Weidman | 501 | | | | | | 501 | 501 | 015% | .009% |
| Matt Hayden | 1,670 | | | | | | 1,670 | 1,670 | 049% | .031% |
| Matthew DeZaio | 820 | | | | | 51,493 | 820 | 52,313 | 024% | .982% |
| Max Keble-White | 1,002 | | | | | | 1 002 | 1 002 | 030% | .019% |
| Meagan Shan | 40 | | | | | | 40 | 40 | 001% | .001% |
| Michael George Antonino | 439 | | | | | | 439 | 439 | 013% | .008% |
| Michael Horowitz | 268 | | | | | | 268 | 268 | 008% | .005% |
| Michael Segerman | 855 | | | | | | 855 | 855 | 025% | .016% |
| Michaelah Washington | | | | | | 565 | | 565 | 000% | .011% |
| Miguel Rojas | | | | | | 2,574 | | 2,574 | 000% | .048% |
| Miku Investment Holdings LLC | 8,870 | | | | | | 8,870 | 8,870 | 262% | .166% |
| Mohsin Meghji | 2 229 | | | | | 23 | 2 229 | 2 252 | 066% | .042% |
| Nathan Hall | | | | | | 13,078 | | 13,078 | 000% | .245% |
| Neil Nakra | | | | | | 2,066 | | 2,066 | 000% | .039% |
| Nijmeh Abed | 14 | | | | | 2,560 | 14 | 2,574 | 000% | .048% |

**Miku, Inc. Detailed Cap Table**
As of 08/10/2023 • Generated by Eric White (eric@mikucare.com) at 08/10/2023 02:41:38

| Name | Common (CS) | Junior Preferred Stock (PJ) | Junior Preferred Stock (PJ) 1 1 Conversion Ratio | Series B Preferred (PB) | Series B Preferred (PB) 1 1 Conversion Ratio | Options and RSU's Outstanding Under 2018 Stock Plan | Outstanding Shares | Fully Diluted Shares | Outstanding Ownership | Fully Diluted Ownership |
|---|---|---|---|---|---|---|---|---|---|---|
| Noel Witcosky | 400 | | | | | 12,678 | 400 | 13,078 | 012% | .245% |
| Octavia Spencer | | 7,512 | 7,512 | 19,625 | 19,625 | | 27,137 | 27,137 | 803% | .509% |
| Pascal Guillot | | | | | | 8,558 | 8,558 | 000% | .161% |
| Paul Dupiano | 5,068 | | | | | | 5,068 | 5,068 | .150% | .095% |
| Phil Sarna | 969 | | | | | 14 | 969 | 983 | 029% | .018% |
| Porter Gale | 80 | | | | | | 80 | 80 | 002% | .002% |
| Princeton Growth Accelerator | 668 | | | | | | 668 | 668 | 020% | .013% |
| R.J. Chichester and Carol M. Chichester  Trus | 450 | | | | | | 450 | 450 | 013% | .008% |
| Raz Winiarsky | | | | | | 1,612 | 1,612 | 1,612 | 000% | .030% |
| Richard Hoffman | | | | | | 1,250 | 1,250 | 1,250 | 000% | .023% |
| Rob Gries | 492 | | | | | 10,206 | 492 | 10 698 | 015% | .201% |
| Robert Chichester | 150 | | | | | 25,556 | 150 | 25,706 | 004% | .482% |
| Robert Martinez | | 3,303 | 3,303 | 7,270 | 7,270 | 30 | 10,573 | 10,603 | 313% | .199% |
| Robert Mayer | | | | | | 8 | | 8 | 000% | .000% |
| Ron Vianu | 1,002 | | | | | | 1,002 | 1,002 | 030% | .019% |
| Sam Weidman | 501 | | | | | | 501 | 501 | 015% | .009% |
| Schuster Tanger | | | | | | 334 | | 334 | 000% | .006% |
| Scott Ashline | | 984 | 984 | 1,999 | 1,999 | 15 | 2,983 | 2,998 | 088% | .056% |
| Scott M. Kurtz | 1 956 | | | | | 16 | 1 956 | 1 972 | 058% | .037% |
| Scott McDonald | 400 | | | | | | 400 | 400 | 012% | .008% |
| Scott S. Braun | | | | | | 334 | | 334 | 000% | .006% |
| Seth Grossman | 167 | | | | | | 167 | 167 | 005% | .003% |
| Shahin Daneshuer | 1,336 | | | | | | 1,336 | 1,336 | 040% | .025% |
| Stable Road Capital LLC | 4,435 | | | | | | 4,435 | 4,435 | .131% | .083% |
| Steven Horowitz | 372 | | | | | 4 | 372 | 376 | 011% | .007% |
| Steven Izen | 5,263 | | | | | | 5,263 | 5,263 | .156% | .099% |
| Strat VC Investor LLC | 1,336 | | | | | | 1,336 | 1,336 | 040% | .025% |
| Susan Geers | | | | | | 565 | | 565 | 000% | .011% |
| Tanzin Capital LLC | 1,336 | | | | | | 1,336 | 1,336 | 040% | .025% |
| Tarek Rahman | | | | | | 4,379 | | 4,379 | 000% | .082% |
| Tassen Manzoor | | | | | | 26,156 | | 26,156 | 000% | .491% |
| Tatiana Arana | | | | | | 565 | | 565 | 000% | .011% |
| Terry B. Haahr | | | | | | 16 | | 16 | 000% | .000% |
| The Elastyk Group LLC | 374 | | | | | | 374 | 374 | 011% | .007% |
| The Ellen V Mayer Trust   Dtd 11/2/94 | 668 | | | | | | 668 | 668 | 020% | .013% |
| The Ferrell Group | 401 | | | | | | 401 | 401 | 012% | .008% |
| The Grieco Family Trust, dated July 9, 2008 | 2,583 | | | | | | 2,583 | 2,583 | 076% | .048% |
| The Rosser Living Trust | 835 | | | | | | 835 | 835 | 025% | .016% |
| Thomas and Judith Tullie Family Trust dated ( | 2,116 | 9,671 | 9,671 | | | | 11,787 | 11,787 | 349% | .221% |
| Thomas Attonito | 668 | | | | | | 668 | 668 | 020% | .013% |
| Thomas L. Tullie Generations Trust | | | | 20,984 | 20,984 | | 20,984 | 20,984 | 621% | .394% |
| Thomas Tullie | | | | | | 318,619 | | 318,619 | 000% | 5.980% |
| Tina Kearns | | | | | | 13,078 | | 13,078 | 000% | .245% |
| Tony Fu | | | | | | 52 313 | | 52 313 | 000% | .982% |
| TQ Ventures LLC | 5,844 | | | | | | 5,844 | 5,844 | .173% | .110% |
| Trenton Robinson | | | | | | 565 | | 565 | 000% | .011% |
| Triple R Ventures LLC | 5,341 | | | | | | 5,341 | 5,341 | .158% | .100% |

**Miku, Inc. Detailed Cap Table**

As of 08/10/2023 • Generated by Eric White (eric@mikucare.com) at 08/10/2023 02:41:38

| Name | Common (CS) | Junior Preferred Stock (PJ) | Junior Preferred Stock (PJ) 1 1 Conversion Ratio | Series B Preferred (PB) | Series B Preferred (PB) 1 1 Conversion Ratio | Options and RSU's Outstanding Under 2018 Stock Plan | Outstanding Shares | Fully Diluted Shares | Outstanding Ownership | Fully Diluted Ownership |
|---|---|---|---|---|---|---|---|---|---|---|
| Vagmin Vora | 167 | | | | | | 167 | 167 | 005% | .003% |
| Vlad Moshe | 168 | | | | | | 168 | 168 | 005% | .003% |
| W67, LLC | | 140,894 | 140,894 | 1,574,951 | 1,574,951 | | 1,715,845 | 1,715,845 | 50.744% | 32.206% |
| Woodbridge Holdings, Inc. | 11 | 175,265 | 175,265 | | | | 175,276 | 175,276 | 5.184% | 3.290% |
| Yanir Hirshberg | 29 | | | | | | 29 | 29 | 001% | .001% |
| Options and RSU's issued and outstanding | | | | | | 1,624,550 | | | | |
| Shares available for issuance under the plan | | | | | | 321,781 | | 321,781 | | 6.040% |
| **Fully diluted shares** | **250,167** | | **412,449** | | **2,718,768** | **1,946,331** | | **5,327,715** | | **100.000%** |
| **Fully diluted ownership** | **4.696%** | | **7.742%** | | **51.031%** | **36.532%** | | **100.000%** | | |
| **Total Shares outstanding** | **250,167** | **412,449** | | **2,718,768** | | | **3,381,384** | | **100.000%** | |
| **Percentage outstanding** | **7.398%** | **12.198%** | | **80.404%** | | | **100.000%** | | | |

**United States Bankruptcy Court**
**District of New Jersey**

In re __Miku, Inc._____     Case No. _____
                                          Debtor(s)        Chapter    __11_____

# VERIFICATION OF CREDITOR MATRIX

I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the

best of my knowledge.

Date:  __August 14, 2023_____        /s/ Johann Fernando    *Johann Fernando*
                                          **Johann Fernando/CEO**
                                          Signer/Title

Allied World Specialty Insurance
1690 New Britain Ave., Suite 101
Farmington, CT 06032


AMDX LLC
159 20th Street
3rd Floor 22
Brooklyn, NY 11232


Ashton Harmelink
59 Westview Drive
Milford, IA 51351


Babylist Inc
1625 Clay Street
Suite 500
Oakland, CA 94612


Barnes & Thornburg LLP
 11 South Meridian Street
Indianapolis, IN 46204-3535


BDO Canada LLP - Wire
222 Bay Street
Suite 2200, P.O. Box 131
Toronto, ON M5K 1H1 Canada


Boston Children's Hospital
Research Finance
 Bank of America
 P.O. Box 414413
Boston, MA 02241-4413


Brian Fallon Inc.
17 Bristol Road
Manalapan, NJ 07726


Bridney Hergert
1980 Crystal Beach Avenue
Shuniah, Ontario, Canada P7A8E2


Coalition Insurance Solutions, Inc.
55 2nd St., Suite 2500
San Francisco, CA 94105

Commerce Technologies LLC
25736 Network Place
Chicago, IL 60673


Criteo
387 Park Ave South
12th Floor
New York, NY 10016


Drishti Lakhia
2140 Creswell Drive
Beavercreek, OH 45434


Fedex - ACH
P.O. Box 7221
Pasadena, CA 91109-7321


Great American E&S Ins. Co.
P&C Legal
301 East Fourth St.
Cincinnati, OH 45202-4269


GRIN Technologies, Inc.
400 Capitol Mall, FL 9
Sacramento, CA 95814


Gunderson Dettmer Stough Villeneuve
Franklin & Hachigian, LLP
550 Allerton Street
Redwood City, CA 94063


ID.ME, Inc.
8280 Greensboro Dr., Suite 800
Mc Lean, VA 22102


Independent Investment Bankers, Corp.
Attn: Dante Fichera
2900 N. Quinlan Park Rd., Suite #240-235
Austin, TX 78732


Input Logic Inc.
10 Victoria Crescent
Nanaimo, Ontaro, Canada V94 5B9

Lamorte & Associates, P.C.
985 Reading Avenue
P.O. Box 434
Yardley, PA 19067


Liberty Mutual Insurance Company
175 Berkeley St., 6th Floor
Boston, MA 02116


Maslon LLP
90 South 7th Street
Suite 3300
Minneapolis, MN 55402


Meadow Lane Group Llc
13488 Maxella Avenue 316
Marina Del Rey, CA 90292


Megan Le Bas
3370 Tareco Drive
Los Angeles, CA 90068


Michael J Melli
20 White Street
Shrewsbury, NJ 07702


Miller Barondess LLP
1999 Avenue of the Stars
Suite 1000
Los Angeles, CA 90067


Mutesix, LLC
P.O. Box 22899
New York, NY 10087-2898


Narvar, Inc.
3 E. Third Avenue, Suite 211
San Mateo, CA 94401


Novelda/Xethro
Novelda AS
Gjerdrums vei 8
0484 Oslo Norway

Palomar Excess and Surplus Ins. Co.
7979 Ivanhoe
La Jolla, CA 92037


Perseint LLC
Attn: Ashish Jariwala
4225 Executive Square, #600
La Jolla, CA 92037


Pi.Pe Gmbh
Rheinsberger Strass 76/77
Berlin 10115 Germany


Prism Fly, LLC
621 North Robinson Avenue
Oklahoma City, OK 73102


Province of British Columbia
PO Box 9412
 STN PROV GOFT
Victoria, Ontario, Canada V8W 9V1


Rakuten Marketing LLC
6985 Union Park Center
Suite 300
Salt Lake City, UT 84047


Robin Bhattacharyya
9 Harmon Drive
Tinton Falls, NJ 07724


Shipcalm LLC
Attn: General Counsel
 2882 Whiptail Loop E, Suite 150
Carlsbad, CA 92010


Six Overground LLC
59 Villanova Drive
Freehold, NJ 07728


Sophie Buechert
1330 Factory Place
Los Angeles, CA 90013

The Bluebird Group LLC
81 South 9th Street
Suite 420
Minneapolis, MN 55402


The Last Layer
1011 Beech Avenue
Torrance, CA 90501


Thundercomm IOT Technology Hong Kong Co.
Room 1901
19/F. Lee Garden One
33 Hysan Avenue Causeway Bay
Hong Kong


Tinuiti Inc.
P.O. Box 28415
New York, NY 10087-8415


W67, LLC
c/o Greenberg Traurig
Attn. Jeffrey Wolf, Esq.
One International Place, Suite 2000
Boston, MA 02110


Woodbridge Office Tower, LLC
c/o Atlantic Realty Development Corp.
90 Woodbridge Center Drive, Suite 600
Woodbridge, NJ 07095


Klaus Rosburg

# United States Bankruptcy Court
## District of New Jersey

In re    **Miku, Inc.**

Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Miku, Inc.**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Jonathan D. Pollock 2012 Family Trust da**

**W67, LLC**

☐ None [*Check if applicable*]

**August 14, 2023**

Date

**/s/ Morris S. Bauer, Esq.**

**Morris S. Bauer, Esq.**

Signature of Attorney or Litigant

Counsel for    **Miku, Inc.**

**Duane Morris LLP**

**One Riverfront Plaza**
**1037 Raymond Blvd., Suite 1800**
**Newark, NJ 07102**
**973-424-2000 Fax:973-424-2001**
**msbauer@duanemorris.com**